# Exhibit C



REPORTER'S RECORD
VOLUME 5
CAUSE NO. B-15,717A
TRIAL COURT CAUSE NO. B-15,717
APPELLATE CAUSE NO. AP-75,924

| | |
|---|---|
| EX PARTE | ) IN THE DISTRICT COURT |
| | ) |
| RANDALL WAYNE MAYS | ) HENDERSON COUNTY, TEXAS |
| | ) |
| | ) 392ND JUDICIAL DISTRICT |
| | SITTING FOR THE |
| | 173RD JUDICIAL DISTRICT |

---------------------------------

EXHIBITS CONTINUED

---------------------------------

# ORIGINAL

RECEIVED IN
COURT OF CRIMINAL APPEALS

FEB 09 2011

Louise Pearson, Clerk

1

2
<u>EXHIBIT INDEX</u>

STATE'S
3   NO.          DESCRIPTION              OFFERED    ADMITTED  VOL.

4   1   Dr. Andrews Records                  47          47     2

5

6

7   DEFENDANT'S
    NO.          DESCRIPTION              OFFERED    ADMITTED  VOL.

8   1   Jail Records                         41          42     2

9
    2   Dr. Mayfield's Report                36          36     3
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# SMITH COUNTY SHERIFF'S DEPARTMENT
## JAIL DIVISION
### INMATE REQUEST FORM

Name: Randall W. Mays

Cell: 306   Date: MAR 11 0

- ☐ Grievance
- ☐ Classification
- ☐ Indigent
- ☐ Other
- ☐ Commitments
- ☐ Court Services

Nature of Request: Lt. Sewell

I would like a contact visit with my wife on MARCH 16 2008 and also would like to get an exstendid visit.

Thank You

Randall W. Mays
**Inmate Signature**

Action taken on Request:

Request is denied at this time

M. Snell
**Officer's Signature**

3.19.08
Date

003



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDAL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS:

**HANDCUFF AND LEG IRON.**

| [ ] ESCAPE RISK | |

**TWO OFFICERS PRESENT. NOTIFY**
**SGT BEFORE HE LEAVES HIS CELL.**

| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 2-23 | 2/23 | 2/23 | 2-23 | 2-24 | 2.24 | 2.24 |
|---|---|---|---|---|---|---|---|
| TIME: | 0935 | 1330 | 1700 | 2200 | 0238 | 0655 | 1105 |
| OFFICER: | RS | RS | Wooten | Beasley | Kuhn | a | a |
| DATE: | 2-23 | 2-23 | 2-23 | 2-23 | 2-24 | 02/24 | 2-24 |
| TIME: | 1000 | 1400 | 1736 | 2230 | 0306 | 0717 | 1135 |
| OFFICER: | RS | RB | Reagan | Lewis | Kuhn | RS | Williams |
| DATE: | 2/23 | 2/23 | 2-23 | 2-23 | 2-24 | 2.24 | 2-24 |
| TIME: | 1008 | 1420 | 1757 | 2300 | 0327 | 0730 | 1200 |
| OFFICER: | Mohn | RS | A.Jones | Kuhn | Kuhn | a | Trust |
| DATE: | 223 | 2/23 | 2-23 | 2-23 | 2-24 | 2-24 | 2.24 |
| TIME: | 1030 | 1441 | 1825 | 2333 | 0401 | 0800 | 1230 |
| OFFICER: | a | Mohn | Beasley | Kuhn | as | William | William |
| DATE: | 2-23 | 2-23 | 2-23 | 2-23 | 2-24 | 2-24 | 2-24 |
| TIME: | 1100 | 1500 | 1905 | 0002 | 0432 | 0830 | 1259 |
| OFFICER: | a | Beasley | A.Jones | as | as | DAVIS | a |
| DATE: | 2-23 | 2/23 | 2-23 | 2-23 | 2-24 | 2-24 | 2.24 |
| TIME: | 1130 | 1531 | 1910 | 0030 | 0400 | 0901 | 1332 |
| OFFICER: | Wyatt | A.Jones | Beasley | Kuhn | Kuhn | a | William |
| DATE: | 2-23 | 2-23 | 2-23 | 2-23 | 2-24 | 2-24 | 2-24 |
| TIME: | 1700 | 1600 | 2025 | 0053 | 0527 | 0927 | 1401 |
| OFFICER: | Wyatt | Beasley | Beasley | Kuhn | Kuhn | Trust | a |
| DATE: | 2-23 | 2-23 | 2-23 | 2-24 | 2-24 | 2-24 | 2-24 |
| TIME: | 1230 | 1630 | 2058 | 0131 | 0604 | 1001 | 1430 |
| OFFICER: | Wyatt | Beasley | BB | Kuhn | Kuhn | a | a |
| DATE: | 2-23 | 2-23 | 2-23 | 2-24 | 2-24 | 2-24 | 2-24 |
| TIME: | 1300 | 1657 | 2133 | 0202 | 0632 | 1057 | 1400 |
| OFFICER: | Wyatt | Beasley | Beasley | Kuhn | Kuhn | a | RS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDAL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS:

**HANDCUFF AND LEG IRON.**

[ ] ESCAPE RISK

**TWO OFFICERS PRESENT. NOTIFY
SGT BEFORE HE LEAVES HIS CELL.**

| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |
|---|---|

| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 |
|---|---|---|---|---|---|---|---|
| TIME: | 0230 | 0200 | 11:35 | 1558 | 2030 | 0133 | 0615 |
| OFFICER: | Kelm | Kelm | Kelm | Beasley | Beasley | M.T | M.J |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 |
| TIME: | 0300 | 0222 | 1218 | 1629 | 2101 | 0200 | 0615 |
| OFFICER: | Kelm | Sat Joh | Kelm | Gossett | Beasley | M.T | Sat Joh |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 |
| TIME: | 0329 | 805 | 12:30 | 1700 | 2159 | 0235 | 0631 |
| OFFICER: | Kelm | Hodin | Kelm | CO | Gossett | M.T | HW |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 |
| TIME: | 0359 | 0828 | 1305 | 1735 | 2230 | 0300 | 0703 |
| OFFICER: | Kelm | EB | Wyatt | Gossett | CO | M.T | Molloy |
| DATE: | 3-18 | 3-18 | 3-18 | 3-8 | 3-18 | 3-19 | 3-19 |
| TIME: | 0430 | 0908 | 1330 | 1801 | 2300 | 0311 | 0730 |
| OFFICER: | JB | Err | Wyatt | Beasley | CH | Sat Johns | BO |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 |
| TIME: | 0501 | 09:30 | 1410 | 1833 | 2330 | 0235 | 0759 |
| OFFICER: | Kelm | Hodin | Err | Gossett | CH | M.T | Molloy |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 | 3-19 |
| TIME: | 0534 | 1009 | 1432 | 1905 | 0600 | 0401 | 0839 |
| OFFICER: | Kelm | EB | Wyatt | Gossett | CH | mfd | MH |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 | 3-19 |
| TIME: | 0600 | 10:30 | 1500 | 1932 | 0030 | 0434 | 0900 |
| OFFICER: | Kelm | Hodin | Beasley | Beasley | CH | mfd | BO |
| DATE: | 3-18 | 3-18 | 3-18 | 3-18 | 3-19 | 3-19 | 3-19 |
| TIME: | 0647 | 1058 | 1531 | 2000 | 0100 | 0500 | 1000 |
| OFFICER: | SatClem | EB | Gossett | CO | CH | M.T | MH 005 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 5-27-07 | 5-27-07 | 5/27/07 | 5/27/07 | 5-27 | 5-28 | 5-28 |
|---|---|---|---|---|---|---|---|
| TIME: | 1245 | 1530 | 1840 | 2045 | 2347 | 0200 | 0415 |
| OFFICER: | W. | A Jones | A Jones | A Jones | LF | N.O | J.F. |
| DATE: | 5/27-07 | 5-27/07 | 5/27/07 | 5/27/07 | 5.27 | 5.28 | 5-28 |
| TIME: | 1300 | 1545 | 1846 | 2100 | 2359 | 0215 | 0430 |
| OFFICER: | Williams | A Jones | A Jones | Beard | J.F. | J.F. | NO |
| DATE: | 5-27-07 | 5-27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1315 | 1603 | 1903 | 2115 | 0015 | 0230 | 0445 |
| OFFICER: | W | Beard. | A Jones | A Jones | N.O. | J.F. | J.F. |
| DATE: | 5-27 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1324 | 1615 | 1915 | 2130 | 0030 | 0245 | 0700 |
| OFFICER: | Twell | A. Jones | A Jones | A Jones | J.F. | LF | NO |
| DATE: | 5-27 | 5/27/08 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1355 | 1632 | 1938 | 2145 | 0045 | 0300 | 0515 |
| OFFICER: | Twell | Beard | A. Jones | A Beard. | N.O. | J.F. | N.O. |
| DATE: | 5-27 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1429 | 1702 | 1945 | 2200 | 0100 | 0315 | 0530 |
| OFFICER: | Twell | A Jones | A Jones | Beard | J.F. | J.F. | NO |
| DATE: | 5-27-07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1445 | 1737 | 2000 | 2230 | 0115 | 0330 | 0345 |
| OFFICER: | W. | Beard. | A. Jones | A. Jones | J.F. | J.F. | H.O. |
| DATE: | 5/27/07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1503 | 1803 | 2015 | 2245 | 0130 | 0345 | 0600 |
| OFFICER: | Beard | A Jones | A Jones | A. Jones | J.F. | LF | Burcher |
| DATE: | 5/27/07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: | 1515 | 1815 | 2030 | 2300 | 0145 | 0400 | 0600 |
| OFFICER: | A Jones | Beard | Beard | Beard | NO | J.F. | Burcher |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

**REASON FOR CELL ASSIGNMENT**

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1 | 6-1 |
| TIME: 1945 | 2200 | 0137 | 0600 | 0927 | 1231 | 1505 |
| OFFICER: Raven | Moore | MN | Bilbah | Dailey | WELLS | Moore |
| DATE: 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1 | 6-1 |
| TIME: 2000 | 2220 | 0206 | 6-1 | 0945 | 1301 | 1520 |
| OFFICER: Moore | MS | MN | Me20 | 0945 | 1301 | Moore |
| DATE: 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 1316 6-1 | 6-1 |
| TIME: 2015 | 2235 | 0239 | 0059 | 1000 | 1316 | 1530 |
| OFFICER: Moore | MS | MN | Dailey | JW | Spmh | Moore |
| DATE: 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1 |
| TIME: 2030 | 2245 | 0309 | 0729 | 1016 | 1330 | 1545 |
| OFFICER: Moore | Rm | MN | WELLS | Dailey | JW | Moore |
| DATE: 5-31 | 5-31 | 6-1 | 6-1 | 6-1 | 6-1-07 | 6-1 |
| TIME: 2045 | 2300 | 0328 | 0258 | 1030 | 1347 | 1600 |
| OFFICER: Moore | Bircher | MN | WELLS | WELLS | Spmh | Moore |
| DATE: 5-31 | 5-31 | 6-1 | 6-1-07 | 6-1 | 6-1 | 6-1 |
| TIME: 2101 | 2330 | 0400 | 0818 | 1045 | 1403 | 1615 |
| OFFICER: Moore | RW | MN | JW | WELLS | WELLS | Moore |
| DATE: 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1 | 6-1 |
| TIME: 2115 | 0010 | 0430 | 0830 | 1100 | 1417 | 1630 |
| OFFICER: Moore | MN | MN | JW | Dailey | Spmh | Mills |
| DATE: 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-7 | 6-1 | 6-1 |
| TIME: 2130 | 0030 | 0500 | 0845 | 0130 | 1433 | 1645 |
| OFFICER: Moore | Bircher | MN | JW | JW | WELLS | Moore |
| DATE: 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1-07 | 6/01/07 |
| TIME: 2145 | 0106 | 0530 | 0902 | JW | 1455 | 170007 |
| OFFICER: Moore | MN | MN | JW | JW | JW | Bean |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**INMATE NAME:**

| | |
|---|---|
| **MAYS, RANDALL** | |
| IMPOSING AUTHORITY: | |
| **SGT. FITE** | |
| DATE IMPOSED: | DATE DUE OUT: |
| **5/25/2007** | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

**REASON FOR CELL ASSIGNMENT**

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL ... ..ON |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 06-02-07 | 6-2 | 6-2 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1615 | 1849 | 2100 | 2315 | 0130 | 0345 | 0600 |
| OFFICER: | G.Allen | Mizzles | G.Allen | J.A | J.A | J.A | J.A |
| DATE: | 6-2 | 6-2 | 6-2 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1634 | 1900 | 2115 | 2330 | 0145 | 0400 | 0615 |
| OFFICER: | Mizzles | G.Allen | Mizzles | J.A | J.A | J.A | J.A |
| DATE: | 6-2 | 6-2-07 | 6-2-07 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1646 | 1915 | 2132 | 2345 | 0200 | 0415 | 0630 |
| OFFICER: | Mizzles | G.Allen | G.Allen | J.A | J.A | J.A | J.A |
| DATE: | 6-2-07 | 6-2-07 | 6-2-07 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1700 | 1930 | 2145 | 0000 | 0215 | 0430 | 0645 |
| OFFICER: | G.Allen | G.Allen | G.Allen | KAmin | J.A | KJ | J.A |
| DATE: | 6-2-07 | 6-2-07 | 6-2 | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 |
| TIME: | 1732 | 1947 | 2203 | 0015 | 0230 | 0445 | 0700 |
| OFFICER: | G.Allen | G.Allen | Mizzles | J.A | J.A | KJ | Will |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 |
| TIME: | 1745 | 2003 | 2220 | 0030 | 0245 | 0500 | 07:15 |
| OFFICER: | Mizzles | G.Allen | G.Allen | J.A | J.A | KJ | Williams |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1802 | 2020 | 2236 | 0045 | 0300 | 0515 | 0730 |
| OFFICER: | G.Allen | G.Allen | G.Allen | KAmin | J.A | KJ | Wi |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1815 | 2034 | 2245 | 0100 | 0315 | 0530 | 7:45 |
| OFFICER: | G.Allen | G.Allen | Mizzles | KAmin | J.A | KJ | Williams |
| DATE: | 6-2-07 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | | 2045 | 2300 | 0115 | 0330 | 0545 | 08:00 |
| OFFICER: | G.Allen | G.Allen | KAmin | KAmin | J.A | KJ | Williams |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

## MAYS, RANDALL

IMPOSING AUTHORITY:

## SGT. FITE

DATE IMPOSED: | DATE DUE OUT:

5/25/2007

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE   [ ] MEDICAL

[ ] OWN PROTECTION   [ ] MENTAL

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE   [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-21 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
|---|---|---|---|---|---|---|---|
| TIME: | 0145 | 0415 | 0700 | 0959 | 7:40 | 1615 | 1830 |
| OFFICER: | KT | LF | JW | Briceno | Briceno | G.Allen | Than |
| DATE: | 6-4 | 6-4 | 6-04 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0200 | 0430 | 0727 | 10:21 | 12:55 | 1630 | 1845 |
| OFFICER: | KT | LF | Jewett | Williams | Briceno | B.Kelley | B.Kelley |
| DATE: | 6-4 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0233 | 0445 | 0745 | 10:30 | 13:15 | 1659 | 1900 |
| OFFICER: | LF | LF | JW | Briceno | Briceno | G.Allen | Than |
| DATE: | 6-4 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0252 | 0530 | 0800 | 10:48 | 13:45 | 1715 | 1915 |
| OFFICER: | LF | BW | JW | Briceno | Williams | G.Allen | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4 | 6-04 | 6-4 | 6-4 |
| TIME: | 0300 | 0545 | 08:15 | 11:00 | 1357 | 1737 | 1930 |
| OFFICER: | LF | LF | Williams | Briceno | Jewett | B.Kelley | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0315 | 0600 | 8:29 | 01130 | 14:12 | 1746 | 1945 |
| OFFICER: | LF | KT | Williams | JW | Briceno | B.Kelley | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0330 | 0615 | 8:47 | 01145 | 14:26 | 1754 | 2001 |
| OFFICER: | LF | KT | Williams | JW | Williams | B.Kelley | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0345 | 0630 | 0900 | 01200 | 1433 | 1800 | 2015 |
| OFFICER: | LF | KT | M.J. | JW | Briceno | Moore | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0400 | 0645 | 0930 | 12:26 | 1453-out | 1821 | 6-4 |
| OFFICER: | LF | KT | Briceno | Briceno | | Kelley | 2009 Than |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE
[ ] MEDICAL
[ ] OWN PROTECTION
[ ] MENTAL
[ ] PROTECTION OF OTHERS
[ ] UNIVERSAL PRECAUTION
[ ] ASSAULTIVE
[ ] OTHER
[ ] ESCAPE RISK
[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-5 | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
|---|---|---|---|---|---|---|---|
| TIME: | 2100 | 0001 | 0430 | 0759 | 1015 | 12:45 | 1500 |
| OFFICER: | Moore | Sw | JH | M.J | M.J | Williams | Sw |
| DATE: | 6-5 | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2115 | 0031 | 0500 | 8:15 | 1036 | 1307 | 1515 |
| OFFICER: | Moore | Sw | JH | Williams | M.J | M.J | Sw |
| ATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2130 | 0100 | 0530 | 8:30 | 10:45 | 1315 | 1530 |
| OFFICER: | Moore | JH | JH | Williams | Williams | M.J | Sw |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-06 | 6-6 |
| TIME: | 2145 | 0130 | 0600 | 0849 | 1100 | 1329 | 1545 |
| OFFICER: | CO | McDowell | JH | M.J | M.J | Knight | Sw |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2200 | 0200 | 0630 | 0900 | 1217 | 1345 | 1600 |
| OFFICER: | Fite | McDowell | JH | M.J | M.J | M.J | Sw |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 606 | 6-6 |
| TIME: | 2230 | 0227 | 0704 | 07:20 | 11:30 | 1358 | 1630 |
| OFFICER: | CO | McDowell | M.J | Williams | Williams | Jwet | Christian |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2245 | 0300 | 0715 | 0930 | 12:00 | 14:15 | 1700 |
| OFFICER: | Moore | JH | Sean | M.J | Mokalos | Williams | Sw |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2300 | 0330 | GTD | 0945 | 12:9 | 14:30 | 1730 |
| OFFICER: | Sw | JH | MG | M.J | Williams | Williams | Sw |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2331 | 0400 | 0744 | 1006 | 1230 | 1450 | 1800 |
| OFFICER: | Sw | JH | M.J | M.J | Morola | M.J | Christian 010 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 531 | 5-31 | 5-31 |
| TIME: 0315 | 0545 | 8:45 | 11:00 | 12:34 | 1530 | 1730 |
| OFFICER: DA | DA | Williams | a | Williams | RA | Johnson |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0330 | 0600 | 0900 | 1131 | 1342 | 1535 | 1800 |
| OFFICER: DA | DA | Dc | YQ | YQ | Rn | Den |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0345 | 07:00 | 9:15 | 1145 | 14:00 | 1545 | 1815 |
| OFFICER: DA | Williams | Williams | Tloftis | Williams | Rn | Johnson |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0400 | 0719 | 0928 | 1200 | 1415 | 1600 | 1830 |
| OFFICER: DA | Tloftis | Tloftis | YQ | YQ | Johnson | MJ |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0430 | 07:30 | 0943 | 1215 | 14:28 | 1615 | 1845 |
| OFFICER: DA | Williams | Tloftis | Williams | Williams | Johnson | MJ |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0445 | 07:43 | 0959 | 1230 | 1445 | 1630 | 1900 |
| OFFICER: DA | Williams | YQ | YQ | YQ | Rn | Moore |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0500 | 8:00 | 10:18 | 12:45 | 1500 | 1639 | 1915 |
| OFFICER: DA | Williams | Tloftis | Williams | MJ | R | Johnson |
| DATE: 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0515 | 0814 | 1022 | 1300 | 1510 | 1700 | 1930 |
| OFFICER: DA | Tloftis | YQ | Williams | Johnson | RA | Moore |
| TE: 5-31 | 5-31-07 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: 0530 | 0829 | 1045 | 13:15 | 1520 | 1715 | 1945 |
| OFFICER: DA | Tloftis | YQ | Williams | Johnson | Johnson | RA 011 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH** **HANDCUFF-LEGIRON. TWO OFFICERS** **PRESENT. NOTIFY SGT BEFORE HE** **LEAVES CELL FOR ANY REASON.** | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 5-25-07 | 5-25 | 5-26 | 5-26 | 5-26 | 526 | 5-26 |
| TIME: | 2010 | 2330 | 0200 | 0430 | 0645 | 1001 | 1600 |
| OFFICER: | Woolson | SW | Hawts | MiT | Hawt | JP | (W) |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 526 | 5-26 |
| TIME: | 2032 | 0000 | 0215 | 0445 | 0700 | 1031 | 1615 |
| OFFICER: | Sewer | Hawts | Hawt | N.O. | Spats | JP | (W) |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 5/26-07 |
| TIME: | 2050 | 0015 | 0230 | 0500 | 0712 | 1100 | 1600 |
| OFFICER: | (W) | RN | Hawt | Hawt | Spats | Turner | (W) |
| DATE: | 5/25 | 5-26 | 5-26 | 5-26 | 526 | 526 | 5/26-07 |
| TIME: | 2115 | 0030 | 0245 | 0515 | 0731 | 1133 | 1615 |
| OFFICER: | (W) | RH | Hawt | MiT | JP | JP | (W) |
| DATE: | 5/25-07 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 5/26-07 |
| TIME: | 2130 | 0045 | 0300 | 0530 | 0746 | 1202 | 1630 |
| OFFICER: | (W) | Hawt | Bury | MiT | Spats | JP | (W) |
| DATE: | 5-25-07 | 5-26 | 5-26 | 5-26 | 5:26 | 5.26 | 5/26-07 |
| TIME: | 2145 | 0100 | 0330 | 0545 | 0800 | 1235 | 1645 |
| OFFICER: | (W) | Hawt | N.O. | Hawt | JP | JP | (W) |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5.26 | 5-26 | 5/26/07 |
| TIME: | 2159 | 0115 | 0345 | 0600 | 0830 | 1300 | 1700 |
| OFFICER: | Sewer | Hawt | Hawt | Hawt | JP | Turner | Beard |
| DATE: | 5-25-07 | 5-26 | 5-26 | 5-26 | 5-26 | 5.26 | 5-26-07 |
| TIME: | 2220 | 0131 | 0400 | 0615 | 0(W) | (33) | 1716 |
| OFFICER: | (W) | N.O. | Hawts | Hawt | Turner | JP | A.JONES |
| DATE: | 5/25 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 526-07 |
| TIME: | | 0145 | 0415 | 0630 | (W) | 1450 | 1742 |
| OFFICER: | | Hawt | Hawt | MiT | Turner | Turner | A.JONES |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 |
|---|---|---|---|---|---|---|---|
| TIME: | 0130 | 530 | 1000 | 1343 | 1621 | 1959 | 2301 |
| OFFICER: | LH | BW | YO | YO | SEHER | ALEX | Rms |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 |
| TIME: | 0200 | 0600 | 1029 | 1357 | 1635 | 2031 | 2330 |
| OFFICER: | LH | BW | Williams | Jwett | SEHER | SEHER | Cooley |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0230 | 0630 | 10:49 | 14:33 | 1651 | 2058 | 0000 |
| OFFICER: | LH | BW | Williams | William | ALEX | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0300 | 0700 | 1100 | 14:48 | 1735 | 2115 | 0030 |
| OFFICER: | LH | YO | YO | Williams | Christian | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0330 | 0715 | 1133 | 1502 | 1800 | 2130 | 0100 |
| OFFICER: | LH | Spaghn | YO | SEHER | ALEX | Christian | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0400 | 0800 | 1203 | 1516 | 1835 | 2145 | 0130 |
| OFFICER: | LH | Spah | Jwett | SEHER | SEHER | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0430 | 8:30 | 1230 | 1535 | 1859 | 2200 | 200 |
| OFFICER: | LH | Williams | YO | SEHER | ALEX | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0500 | 0859 | 1300 | 1554 | 1910 | 2231 | 0230 |
| OFFICER: | LH | Jwett | YO | SEHER | ALEX | SEHER | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0530 | 0927 | 1330 | 1605 | 1931 | 2242 | 0300 |
| OFFICER: | LH | YO | YO | SELFU | ALEX | ALEX | LH |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

| CELL: 307 |
| --- |

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
| --- | --- | --- |
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH** | [ ] ESCAPE RISK | |
| **HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.** | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 5-26-07 | 5-26-07 | 5-24 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TIME: | 1802 | 2015 | 2300 | 0130 | 0400 | 0745 | 1016 |
| OFFICER: | A Jones | A Jones | fuentes | J.F. | J-F. | (JW) | GH |
| DATE: | 5-26-07 | 5/26/07 | 5-26 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1816 | 2030 | 2315 | 145 | 0430 | 0803 | 1030 |
| OFFICER: | A Jones | Beard | Karl | Karl | ND | (JW) | WC |
| DATE: | 5-26-07 | 5/26/09 | 5-26 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1830 | 2045 | 2330 | 200 | 0500 | 0825 | 1045 |
| OFFICER: | (JW) | Beard | Karl | Karl | J.F. | (JW) | WK |
| DATE: | 7-26-07 | 5-26-07 | 5-26 | 5-27 | 527 | 5-27-07 | 5-27 |
| TIME: | 1846 | 100 | 0000 | 215 | 0530 | 0845 | 1100 |
| OFFICER: | A Jones | (JW) | Karl | Karl | J-W | (JW) | WC |
| DATE: | 7/26-07 | 5/26/07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27-07 |
| TIME: | 1900 | 2117 | 0015 | 230 | 0600 | 0859 | 1116 |
| OFFICER: | Beard | (JW) | fuentes | Karl | ND | Jarett | (JW) |
| DATE: | 7-26-07 | 5/26-07 | 5-27 | 5-27 | 5-26 | 5-27 | 5-27 |
| TIME: | 1915 | 2132 | 0030 | 300 | 0615 | 0915 | 1130 |
| OFFICER: | A Jones | (JW) | J.F. | Karl | J.F. | Jarett | Jarett |
| DATE: | 7-26-07 | 5/26/07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27-07 |
| TIME: | 1932 | 2157 | 0045 | 0315 | 0630 | 0929 | 1145 |
| OFFICER: | A Jones | Beard | J.F. | J.F. | ND | Jarett | JFW |
| DATE: | 7-26-07 | 5-26-07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27 |
| TIME: | 1947 | 2230 | 0100 | 330 | 0700 | 9:47 | 1200 |
| OFFICER: | (JW) | (JW) | J.F. | Karl | WK | Bwilliams | WK |
| DATE: | 7-26-07 | 5/26-07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27 |
| TIME: | 2000 | 2245 | 0115 | 0315 | 0729 | 1001 | 1200 |
| OFFICER: | (JW) | (JW) | Karl | J.C | Jarett | WK | WK |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007** | DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE | TIME | OFFICER | DATE | TIME | OFFICER | DATE | TIME | OFFICER | DATE | TIME | OFFICER | DATE | TIME | OFFICER | DATE | TIME | OFFICER | DATE | TIME | OFFICER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-30-07 | 0400 | Sgt. Fite | 5-30 | 0748 | Spake | 5-30 | 10:02 | Harden | 5-30 | 1345 | M.J | 5/30/07 | 1615 | W.Beard | 5-30 | 2005 | SEHER | 5-30 | 0100 | DA |
| 5-30 | 0431 | GAC | 5-30 | 0800 | Spake | 5-30 | 1052 | JP | 5-30 | 1400 | Harden | 5-30 | 1630 | Christian | 5-30 | 2029 | SEHER | 5-30 | 0115 | DA |
| 5-30 | 0500 | GAC | 5-30 | 0816 | Loftis | 5-30 | 1045 | M.J | 5-30 | 1415 | M.J | 5-30 | 1645 | Christian | 5-30 | 2105 | SEHER | 5-30 | 0130 | DA |
| 5-30 | 0530 | OH | 5-30 | 0827 | JP | 5-30 | 1105 | JP | 5-30 | 1429 | Loftis | 5-30 | 1715 | Christian | 5-30 | 2125 | SEHER | 5-30 | 0145 | DA |
| 5-30 | 0600 | OH | 5-30 | 0845 | M.J | 5-30 | 1135 | Harden | 5/30/07 | 1500 | Beard | 5-30 | 1800 | Christian | 5-30 | 2200 | SEHER | 5-31 | 0200 | OH |
| 5-30 | 0630 | OH | 5-30 | 0857 | Spake | 5-30 | 1157 | JP | 5/30/07 | 1515 | Beard | 5/30/07 | 1815 | Beard | 5-30 | 2230 | Christian | 5-31 | 0215 | DA |
| 5-30 | 0701 | Loftis | 5-30 | 0814 | Spaulding | 5-30 | 12:15 PM | Spake | 5/30/07 | 1532 | Beard | 5/30/07 | 1830 | Beard | 5-30 | 2300 | OH | 5-31 | 0230 | DA |
| 5-30 | L.D Spake | 5-30 | 09:30 | Harden | 5-30-07 | 1233 | Loftis | 5/30 | 1545 | Christian | 5-30 | 1916 | SEHER | 5-31 | 0000 | Autrid | 5-31 | 0245 | DA |
| 5-30 | 0750 | Loftis | 5-30 | 0941 | Loftis | 5-30 | 1330 | Harden | 5/30 | 1600 | Christian | 5-30 | 1930 | Christian | 5-31 | 0030 | Angle | 5-31 | 0300 | DA |

015

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

## MAYS, RANDALL

IMPOSING AUTHORITY:

### SGT. FITE

DATE IMPOSED: 5/25/2007   DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

### REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-3 |
|---|---|---|---|---|---|---|---|
| TIME: | 0815 | 10:34 | 1300 | 1530 | 1802 | 2000 | 2300 |
| OFFICER: | W | Williams | AW | Tha | Tha | G Allen | BW |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-3 |
| TIME: | 0820 | 10:45 | 1321 | 1600 | 1810 | ADOS | 2330 |
| OFFICER: | JH | Williams | Dailey | Tha | Bennett | MJ | YJ |
| DATE: | 6-3 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 |
| TIME: | 8:45 | 1102 | 1333 | 1615 | 1825 | 2030 | 2345 |
| OFFICER: | Williams | cdK | Dailey | G Allen | G Allen | G Allen | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-4 |
| TIME: | 0900 | 1119 | 1350 | 1630 | 1830 | 2045 | 0000 |
| OFFICER: | JH | cdK | W | G Allen | Tha | Tha | BW |
| DATE: | 6-3 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-4 |
| TIME: | 09:14 | 1130 | 1415 | 1645 | 1840 | 2100 | 0050 |
| OFFICER: | Williams | U6 | Dailey | G Allen | Tha | Tha | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 0930 | 1148 | 1430 | 1700 | 1900 | 2132 | 0045 |
| OFFICER: | JH | cdK | Dailey | Tha | Tha | Tha | KJ |
| DATE: | 6-3-07 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 9:44 | 1159 | 1444 | 1715 | 1915 | 2241 | 0100 |
| OFFICER: | Williams | cdK | Dailey | G Allen | G Allen | Tha | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 01000 | 12:15 | 1500 | 1733 | 1930 | 2215 | 0115 |
| OFFICER: | JH | Williams | Tha | G Allen | G Allen | G Allen | KJ |
| DATE: | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 1015 | 1230 | 1515 | 1745 | 1945 | 2230 | 6-4 |
| OFFICER: | W | W | G Allen | G Allen | G Allen | G Allen | 013/0016 KJ |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

5/25/2007

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-4 | 6-4 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
|---|---|---|---|---|---|---|---|
| TIME: | 2045 | 2330 | 0502 | 0628 | 0120 | 1545 | 1830 |
| OFFICER: | Moore | ZH | YQ | Briceno | TH | Moore | Moore |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
| TIME: | 2058 | 0000 | 0530 | 0855 | 0120 | 1601 | 1845 |
| OFFICER: | Moore | YQ | ZH | Briceno | TH | Moore | Moore |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2115 | 0030 | 0600 | 9-16 | 1300 | 1615 | 1900 |
| OFFICER: | Moore | YQ | ZH | Briceno | CQ | CQ | CQ |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
| TIME: | 2130 | 0100 | 0630 | 9-30 | 0130 | 1630 | 1915 |
| OFFICER: | Moore | ZH | ZH | Briceno | TH | Moore | Moore |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2145 | 0206 | 0700 | 1005 | 14:30 | 1645 | 1933 |
| OFFICER: | Thew | YQ | CY | 8am | Williams | Moore | Moore |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2159 | 0230 | 0214 | 10:16 | 14:45 | 1702 | 2000 |
| OFFICER: | G. Allen | ZH | Spark | Briceno | Briceno | Moore | ALEX |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2233 | 0302 | 0731 | 1035 | 1500 | 1715 | 2015 |
| OFFICER: | TL | YQ | Briceno | 8am | CQ | Moore | Moore |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2245 | 0330 | 0800 | 1100 | 1525 | 1720 cut | 2030 |
| OFFICER: | G. Allen | YQ | CY | Briceno | CQ | Moore | CQ |
| DATE: | 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: | 2300 | 0355 | 08:25 | 1131 | 1530 | 1815 | 2045 |
| OFFICER: | BW | YQ | Briceno | CY | Moore | Moore | Moore |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| | | | |
|---|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL | |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION  [ ] MENTAL

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE  [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
|---|---|---|---|---|---|---|---|
| TIME: | 1715 | 1930 | 2145 | 0003 | 0245 | 0515 | 0815 |
| OFFICER: | Moore | Christian | Moore | S.F. | Bw | J.F. | Dailey |
| DATE: | 6-1 | 6/1/07 | 6-1-07 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1730 | 1915 | 2155 | 0018 | 0300 | 0530 | 0830 |
| OFFICER: | Moore | Beard | Beard | J.F. | J.F. | J.F. | Sea |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1745 | 2000 | 2218 | 0030 | 0330 | 0545 | 0844 |
| OFFICER: | Moore | mills | Moore | J.F. | J.F. | J.F. | Dailey |
| DATE: | 6-1-07 | 6/1/07 | 6-1 | 6-2 | 62 | 6.2 | 6-2-07 |
| TIME: | 1804 | 2015 | 2230 | 0100 | 0545 | 0600 | 0900 |
| OFFICER: | Beard | Beard | mills | Bw | J.F. | J.F. | Jw |
| DATE: | 6-1- | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-7 |
| TIME: | 1815 | 2027 | 2245 | 0115 | 0400 | 0700 | 0932 |
| OFFICER: | Moore | Moore | Moore | J.F. | J.F. | Wilk | Jw |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6.2 | 6-2 | 6-2-07 |
| TIME: | 1830 | 2043 | 2300 | 0130 | 0415 | 0716 | 0947 |
| OFFICER: | Moore | Moore | J.F. | Bw | J.F. | Sea | Jw |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1845 | 2100 | 2315 | 0145 | 0430 | 0730 | 1000 |
| OFFICER: | Moore | Moore | J.F. | J.F. | Bw | Jw | Jw |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2-07 | 6-2-07 |
| TIME: | 1858 | 2115 | 2330 | 0200 | 0445 | 0747 | 1020 |
| OFFICER: | Moore | Moore | J.F. | J.F. | J.F. | Dailey | Jw |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-7 |
| TIME: | 1915 | 2130 | 2345 | 0215 | 0500 | 0800 | 0 1218 |
| OFFICER: | Moore | mills | J.F. | J.F. | J.F. | Sea | Jw |

307

1120    F.D.

1132    F.D.

11 45
1200    JW.

1214    F.D.

1234    F.D.

12 44    JH

1300    J.W.

1344    F.D.

1400    JW.

1410    JW

1428    Dailey

1446    Dailey

6-2-07  1500    Mizzles

6-2  1529    Mizzles

6-2  1502    Mizzler

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE     [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION     [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE     [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] ESCAPE RISK |
| | [ ] DISCIPLINARY     IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-30 | 9/30 | 9/30 | 9-30 | 10-01 | 10-01 | 10-01 |
| TIME: | 1503 | 1744 | 2050 | 2219 | 0130 | 0345 | 0645 |
| OFFICER: | LAJ | LAJ | LAJ | G Allen | JCS | JCS | JCS |
| DATE: | 9/30 | 9/30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1515 | 1758 | 2015 | 2231 | 0145 | 0400 | 0701 |
| OFFICER: | LAJ | LAJ | Barnes | G Allen | JCS | JCS | W Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1532 | 1816 | 2030 | 2245 | 0200 | 0435 | 0715 |
| OFFICER: | Visitation | G Allen | Miz/LG | LAJ | JCS | JCS | W Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10/1 | 10-1 |
| TIME: | 1601 | 1830 | 2100 | 2300 | 0215 | 0500 | 0730 |
| OFFICER: | Visitation | G Allen | LAJ | JCS | JCS | JCS | 0730 |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1615 | 1845 | 2110 | 2340 | 0230 | 0515 | 0745 |
| OFFICER: | LAJ | LAJ | Miz/LG | JCS | JCS | JCS | W Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-31 | 10-01 | 10-01 | 10-1 |
| TIME: | 1637 | 1902 | 2100/25 | 0000 | 0245 | 0530 | 0800 |
| OFFICER: | LAJ | G Allen | LAJ | JCS | JCS | JCS | W Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 10-1 | 10/01 | 10-01 | 10-1 |
| TIME: | 1700 | 1914 | 2135 | 0030 | 0300 | 0605 | 0817 |
| OFFICER: | Barnes | Bev | | | Bev | JCS | W Kelley |
| DATE: | 9-30 | 9-30 | 9/30 0045 | 10-01 | 10-1 | 10-01 | 10-1 |
| TIME: | 715 | 1930 | 2145 | 0100 | 315 | 0615 | 0829 |
| OFFICER: | Bev | LHJ | LAJ | JCS | 2 | JCS | YG |
| DATE: | 9-30 | 9-45 | 9-30 | 10-01 | 10-1 | 10-01 | 10-1 |
| TIME: | 1745 | 1945 | 2200 | 0115 | 330 | 0630 | 0920 |
| OFFICER: | LAJ | LAJ | Bev | JCS | | JCS | YG |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
|---|---|---|---|---|---|---|---|
| TIME: | 0702 | 1034 | 1358 | 1613 | 1845 | 2050 | 0015 |
| OFFICER: | Jewett | Smith | Jewett | ALEX | Stella | P.M | Gray |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0716 | 1059 | 1414 | 1627 | 1855 | | 0030 |
| OFFICER: | Jewett | Smith | Jewett | ALEX | ALEX | | Gray |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-03 |
| TIME: | 730 | 1130 | 1428 | 1648 | 1914 | 2129 | 0045 |
| OFFICER: | CR | Smith | Jewett | ALEX | Stella | P.M | JCS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 11-2 | 10-3 |
| TIME: | 0750 | 1158 | 1430 | 1450 | 1925 | 2145 | 0100 |
| OFFICER: | Jewett | Smith | | | Stella | M | Gray |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0804 | 1222 | 1500 | 1717 | 1943 | 2146 | 0115 |
| OFFICER: | Jewett | Jewett | ALEX | | TG | mills | |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0853 | 1229 | 1515 | 1774 | 1955 | 2223 | 0130 |
| OFFICER: | Jewett | Jewett | TG | 988 | | | AS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-02 | 10-03 |
| TIME: | 0857 | 1246 | 1527 | 1747 | 2014 | 2300 | 0145 |
| OFFICER: | Jewett | Jewett | R | | ALEX | JCS | JLS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-02 | 10-03 |
| TIME: | 940 | 1300 | 1544 | 1800 | | 2345 | |
| OFFICER: | CL | Smith | TG | P.M | ALEX | JLS | |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 1009 | 1314 | 1556 | | | 0000 | 02/0821 |
| OFFICER: | Smith | Jewett | ALEX | ALEX | 2043 | Gray | AS |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 10-7-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 | 10-8 |
|---|---|---|---|---|---|---|---|
| TIME: | 2300 | 0115 | 330 | 600 | 0847 | 1130 | 1341 |
| OFFICER: | J.M | J.M | M | M | SEHER | SEHER | w/Kelley |
| DATE: | 10-7 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-08 | 10-07 |
| TIME: | 2315 | 0130 | 345 | 630 | 0912 | 1144 | 1357 |
| OFFICER: | M | J.M | M | M | Jewett | Jewett | Jewett |
| DATE: | 10-7 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-08 |
| TIME: | 2330 | 0145 | 0400 | 0658 | 0931 | 1202 | 1414 |
| OFFICER: | M | J.M | J.M | w/Kelley | SEHER | SEHER | Jewett |
| DATE: | 10-7-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-08 |
| TIME: | 2345 | 0200 | 0415 | 0715 | 0946 | 1217 | 1428 |
| OFFICER: | J.M | J.M | J.M | SEHER | SEHER | SEHER | Jewett |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 |
| TIME: | 0000 | 0215 | 0430 | 0728 | 1004 | 1232 | 1449 |
| OFFICER: | J.M | J.M | J.M | w/Kelley | SEHER | SEHER | Sgt Brown |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 |
| TIME: | 0015 | 0230 | 0445 | 0745 | 1018 | 1245 | 1502 |
| OFFICER: | J.M | J.M | J.M | SEHER | SEHER | w/Kelley | Thom |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0031 | 0245 | 0500 | 0802 | 1034 | 1300 | 1511 |
| OFFICER: | | J.M | J.M | w/Kelley | SEHER | Jewett | Thom |
| DATE: | 10-8 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0045 | 0300 | 0515 | 0817 | 1100 | 1318 | 1531 |
| FICER: | M | J.M | J.M | SEHER | SEHER | Jewett | Thom |
| DATE: | 10-8-07 | 10-8 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0100 | 315 | 0530 | 0833 | 1115 | 1329 | 1622 |
| OFFICER: | J.M | J.M | J.M | SEHER | SEHER | Jewett | MJ |



**SMITH COUNTY SHERIFF DEPARTMENT**
**JAIL DIVISON**
**ADMINISTRATIVE SEGREGATION INSPECTION**

| CELL: 307 |

| INMATE NAME: | | | REASON FOR CELL ASSIGNMENT | | | | |
|---|---|---|---|---|---|---|---|

INMATE NAME: **MAYS, RANDALL**

IMPOSING AUTHORITY: **SGT. FITE**

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
|---|---|---|---|---|---|---|---|
| TIME: | 2122 | 0030 | 0245 | 0500 | 0905 | 1200 | 1530 |
| OFFICER: | Christian | Bro | Moore | Moore | CB | CB | CB |
| DATE: | 10-9 | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2203 | 0045 | 0300 | 0515 | 0831 | 1232 | 1546 |
| OFFICER: | Thom | Moore | Bro | Moore | CB | CB | Got |
| DATE: | 10-9 | 10-10 | 10/10 | 10/10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2234 | 0100 | 0315 | 0530 | 0905 | 1258 | 1533 |
| OFFICER: | Thom | Moore | Moore | Bro | CB | CB | P.M |
| DATE: | 10/9 | 10-10 | 10/10 | 10-10 | 10-10 | 10/10 | 10-10 |
| TIME: | 2300 | 0115 | 0330 | 0545 | 0933 | 1305 | 1614 |
| OFFICER: | Bro | Moore | Bro | Moore | CB | SGT SA | Got |
| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2330 | 0130 | 0345 | 0600 | 1001 | 1328 | 1630 |
| OFFICER: | Moore | Bro | Moore | Moore | MSd | CB | Thom |
| DATE: | 10/9 | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2332 | 0145 | 0400 | 0630 | 1035 | 1345 | 1705 |
| OFFICER: | Sgt Allen | Moore | Bro | Moore | CB | CB | P.M |
| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2345 | 0200 | 0415 | 0701 | 1103 | 1400 | 1736 |
| OFFICER: | Moore | Bro | Moore | MSd | CB | CB | Thom |
| DATE: | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 0000 | 0215 | 0430 | 0717 | 1116 | 1430 | 1807 |
| OFFICER: | Bro | Moore | Moore | CB | JB | CB | P.M |
| DATE: | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 0015 | 0230 | 0445 | 0732 | 1128 | 1503 | 18/023 |
| OFFICER: | Moore | Bro | Moore | Sgt Brown | CB | P.M | Thom |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|---|---|
| 5/25/2007 | | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS:

HANDCUFF-LEGIRON. TWO OFFICERS

PRESENT. NOTIFY SGT BEFORE HE

LEAVES CELL FOR ANY REASON.

| [ ] ESCAPE RISK | |
|---|---|
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-21 | 10-21 | 10-21 | 10-21 | 10-21 | 10-22 | 10/22 |
| TIME: | 0230 | 1152 | 1351 | 1800 | 2131 | 0031 | 0530 |
| OFFICER: | Jewett | a | Jewett | G. Allen | mills | KJ | BW |
| DATE: | 10-21 | 10-21 | 10-21 | 1021 | 11-21 | 10-22 | 10-22 |
| TIME: | 0748 | 1219 | 1435 | 1835 | 2145 | 0600 | 0600 |
| OFFICER: | Jewett | Jewett | a | DL | G. Allen | ICJ | ICS |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10-22 | 10/22 |
| TIME: | 0759 | 1232 | 1500 | 1900 | 2218 | 0132 | 0645 |
| OFFICER: | Jewett | Jewett | mills | Thon | G. Allen | KJ | ICS |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10/22 | 10/22 |
| TIME: | 0818 | 1245 | 1528 | 1930 | 2226 | 0200 | 0701 |
| OFFICER: | Jewett | Jewett | Sgt Woodon | G. Allen | G. Allen | a | a |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10/21 | 10/22 | 10-22 |
| TIME: | 0828 | 1255 | 1657 | 1945 | 2245 | 0230 | 0725 |
| OFFICER: | Jewett | Jewett | mills | G. Allen | Sgt Woodon | BW | Sgt Brown |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10/22 | 10-22 |
| TIME: | 0845 | 1322 | 1630-Visit | 2000 | 2300 | 0300 | 0732 |
| OFFICER: | Jewett | Jewett | mills | DL | KJ | BW | YG |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10-22 | 10-22-4 |
| TIME: | 0858 | 1322 | 1700-Visit | 2015 | 2330 | 0330 | 800 |
| OFFICER: | Jewett | RS | mills | G. Allen | KJ | AS | SIR |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-22 | 10/22 | 10-22-7 |
| TIME: | 0929 | 1329 | 1710 RET-Visit | 2033 | 0003 | 0430 | 830 |
| OFFICER: | a | Jewett | mills | DL | KJ | a | SIR |
| DATE: | 10-21 | 10-21 | 10-21 | 10-21 | 10/22 | 10-22 | 10-22-7 |
| TIME: | 1003 | 1345 | 1733 | 2103 | 0017 | 0500 | 5 024 |
| OFFICER: | a | Jewett | mirales | DL | ICS | VG | SR |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL | |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION   [ ] MENTAL

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE   [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
|---|---|---|---|---|---|---|---|
| TIME: | 0745 | 1215 | 1442 | 1700 | 1931 | 2134 | 0030 |
| OFFICER: | Mullgr | Mullgr | Milligan | A. Jones | GS | GS | JLS |
| DATE: | 10-6 | 10-6 | 10-8 | 10-6 | 10-6 | 10-6 | 10-7 |
| TIME: | 1600 | 1230 | 1501 | 1728 | 1945 | 2245 | 0045 |
| OFFICER: | C | C | A. Jones | Gut | A. Jones | KJ | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
| TIME: | 1015 | 1245 | 1515 | 1745 | 1957 | 22 | 0100 |
| OFFICER: | Mullgr | Mullgr | Gut | LHJ | A. Jones | | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-06 | 10-07 |
| TIME: | 1031 | 1254 | 1529 | 1805 | 2017 | 2300 | 0115 |
| OFFICER: | C | Mullgr | G. Allen | LHJ | G. Allen | JCS | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
| TIME: | 1046 | 1314 | 1545 | 1816 | 2030 | 2315 | 0130 |
| OFFICER: | Mullgr | Mullgr | A. Jones | A. Jones | Gut | KJ | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | |
| TIME: | 1100 | 1334 | 1559 | 1828 | 2049 | 2330 | 145 |
| OFFICER: | C | Mullgr | G. Allen | A. Jones | LHJ | KJ | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-06 | 10-7 |
| TIME: | 1130 | 1354 | 1615 | KHJ | 2102 | 2345 | 200 |
| OFFICER: | C | Mullgr | A. Jones | LHJ | G. Allen | JCS | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 | 10-07 |
| TIME: | 1144 | 1412 | 1632 | 1900 | 2116 | 0000 | 0230 |
| OFFICER: | Mullgr | Mullgr | G. Allen | LHJ | G. Allen | JCS | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 | 10-07 |
| TIME: | 1204 | 1430 | 1645 | 1913 | 2135 | 0015 | 0025 |
| OFFICER: | Mullgr | Mullgr | A. Jones | Dod | LHJ | JCS | JCS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007** | DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| | | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 9/29 | 9-28 | 9-29 | 9-30 | 9-30 | 9-30 | 930 |
|---|---|---|---|---|---|---|---|
| TIME: | 1600 | 2145 | 0800 | 315 | 600 | 0830 | 1101 |
| OFFICER: | Jw | UW | X | X | X | W Kelley | Jr |
| DATE: | 9/29 | 9-28 | 9-30 | 9-30 | 9-30 | 9-30 | 1/30 |
| TIME: | 1615 | 2159 | 60:45 | 330 | 630 | 0845 | 1131 |
| OFFICER: | Hw | UW | BW | X | X | W Kelley | JP |
| DATE: | 9/29 | 9-28 | 9-30 | 9-30 | 9-30 | 9-30 | 930 |
| TIME: | 1630 | 2215 | 61:00 | 0345 | 06:45 | 0900 | 1206 |
| OFFICER: | Aw | 8hw | BW | BW | BW | W Kelley | JP |
| DATE: | 9/29 | 9-28 | 9-30 | 9-30 | 9.30 | 9-30/ | 930 |
| TIME: | 1844 | 2234 | 115 | 400 | 0200 | 0915 | 1237 |
| OFFICER: | UW | X | X | X | W Kelley | W Kelley | V |
| DATE: | 9/29 | 9-28 | 9-30 | 9:30 | 9-30 | 9-30 | 930 |
| TIME: | 1905 | 230 | 01:30 | 04:15 | 0215 | 0930 | 1301 |
| OFFICER: | UW | X | BW | BW | W Kelley | W Kelley | JP |
| DATE: | 9/29 | 9-28 | 9-30 | 09/30 | 9-30 | 9-30 | 930 |
| TIME: | 2245 | 23:30 | 145 | 04:30 | 0733 | 0945 | 1333 |
| OFFICER: | Hw | BW | X | BW | Swatt | W Kelley | JP |
| DATE: | 9/29 | 9-28 | 9-70 | 09/30 | 9-30 | 9-30/ | 930 |
| TIME: | 2311 | 2345 | 200 | 05:00 | 0740 | 1000 | 1400 |
| OFFICER: | JW | X | X | BW | W Kelley | W Kelley | JP |
| DATE: | 9-28 | 9-28 | 9-30 | 9/30 | 9-30 | 9-30 | 9-30 |
| TIME: | 2116 | 0000 | 2:30 | 05:30 | 0805 | 1015 | 1433 |
| OFFICER: | 8hw | X | BW | BW | W Kelley | W Kelley | carl |
| DATE: | 9-28 | 9-28 | 9-30 | 9/30 | 9-30 | 9-30 | -3 |
| TIME: | 2228 | 0015 | 300 | 05:45 | 0815 | 1033 | |
| OFFICER: | Q | X | | BW | W Kelle | W Kelley | 4026 |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007** | DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE
[ ] OWN PROTECTION
[ ] PROTECTION OF OTHERS
[ ] ASSAULTIVE
[ ] ESCAPE RISK
[ ] DISCIPLINARY

[ ] MEDICAL
[ ] MENTAL
[ ] UNIVERSAL PRECAUTION
[ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 09/28 | 9-28 | 9-28 | 9.28 | 9-28 | 9-28 | 9-28 |
|---|---|---|---|---|---|---|---|
| TIME: | 01:15 | 03:30 | 05:45 | 09:00 | 1520 | 1745 | 2030? |
| OFFICER: | BW | BW | BW | Ukaden | 8L | 81 | 2L |
| DATE: | 09/28 | 9-28 | 9-28 | 928 | 9-28 | 9-28 | 9-28 |
| TIME: | 01:30 | 0345 | 0600 | 9:32 | 1535 | 1806 | 2045 |
| OFFICER: | BW | McCambridge | McCambridge | Ukaden | 8hl | 8hyd | 8L |
| DATE: | 09/28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 01:45 | 04:00 | 0615 | 1000 | 1555 | 1815 | 2100 |
| OFFICER: | BW | BW | McCambridge | Ukaden | 8hich | 8L | 8L |
| DATE: | 9/28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 02:00 | 04:20 | 06:30 | 1033 | 1615 | 1831 | 2115 |
| OFFICER: | BW | BW | BW | 2L | 8L | 8L | 8L |
| DATE: | 9/28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 02:15 | 0430 | 0645 | 1217 | 1630 | 858 | 2130 |
| OFFICER: | BW | McCambridge | McCambridge | 2L | 8hr | 8w | 8L |
| DATE: | 9-28 | 9-28 | 928 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 0230 | 0545 | 0706 | 1307 | 1645 | 1915 | 2145 |
| OFFICER: | McCambridge | BW | Ukaden | 8hr | 8w | Dou | Hol |
| DATE: | 9-28 | 9-28 | 928 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 02:45 | 05:00 | 07:35 | 1461 | 1700 | 1933 | 2159 |
| OFFICER: | BW | BW | Ukaden | 2L | 8w | Dou | Dou |
| DATE: | 9-28 | 9-28 | 928 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: | 03:00 | 0515 | 905 | 1491 | 1715 | 1958 | 2234 |
| OFFICER: | BW | McCambridge | Ukaden | 1471 | 8w | Dou | 2L |
| DATE: | 9-28 | 9-28 | 928 | 9/28 | 9-28 | 9-28 | 9-28 |
| TIME: | 05:15 | 0530 | 0837 | 50 | 1730 | 2015 | 2237 |
| OFFICER: | BW | McCambridge | JOP | 40 | 8hr0 | 2L | 2L |

SMITH COUNTY SH_____ _EPARTMENT
JAIL _____ _N
ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
|---|---|---|---|---|---|---|---|
| TIME: | 0015 | 0230 | 0445 | 0700 | 0944 | 1345 | 1700 |
| OFFICER: | Moore | SW | Moore | Green | YG | YG | SW |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0030 | 0245 | 0500 | 0715 | 0959 | 1400 | 1712 |
| OFFICER: | SW | Moore | Moore | YG Green | Jewitt | YG | SA |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0045 | 0300 | 0515 | 0730 | 1016 | 1427 | 1730 |
| OFFICER: | Moore | SW | Moore | YG | YG | YG | GAllen |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0100 | 0315 | 0530 | 0749 | 1030 | 1451 | 1745 |
| OFFICER: | Moore | Moore | SW | Jewitt | YG | MJ | HARPER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0115 | 0330 | 0545 | 0600 | 1100 | 1515 | 1800 |
| OFFICER: | RJ | SW | Moore | YG | YG | MJ | GAllen |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0130 | 0345 | 0600 | 0215 | 1730 | 1530 | 1815 |
| OFFICER: | SW | Moore | Moore | Jewitt | MJ | MJ | HARPER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0145 | 0400 | 0615 | 0217 | 1235 | 1600 | 1830 |
| OFFICER: | RJ | SW | Moore | Jewitt | YG | MJ | R |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0200 | 0445 | 0630 | 0900 | 1300 | 1632 | 1845 |
| OFFICER: | Moore | Moore | Moore | YG | YG | HARPER | HARPER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0215 | 0430 | 0645 | 0925 | 1336 | 1446 | |
| OFFICER: | Moore | SW | Moore | SA | YG | SA | 028 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| IMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS,RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007** | DATE DUE OUT:

SPECIAL INSTRUCTIONS:
15 MIN WATCH HANDCUFF LEG IRON
2 I=OFFICERS  PRESENT. NOTIFY
SGT.BEFORE HE LEAVES

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [X] OWN PROTECTION
- [X] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 0100 | 03:15 | 545 | 857 | (573) | 1730 | 2006 |
| OFFICER: | Green | BW | Berg | SAM | a | Dodson | out |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9/7 | 9-7 | 9-7 |
| TIME: | 01:15 | 0330 | 600 | 930 | 1500 | 1745 | 2030 |
| OFFICER: | BW | Green | Berg | SAM | hw | Dou | WALTERS |
| ATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0130 | 03:45 | 620 | 1031 | 1515 | 1756 | 2045 |
| OFFICER: | Y6 | BW | St | a | CO | Dodon | WALTERS |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0145 | 0400 | 0630 | 1112 | 1530 | 11826 | 2100 |
| OFFICER: | Ber | Green | Y6 | a | C,O | out | WALTERS |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0200 | 04:30 | 06:45 | 1153 | 1545 | 1845 | 2115 |
| OFFICER: | Berg | BW | BW | a | CO | CO | WALTERS |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 02:15 | 04:45 | 6702 | 1246 | 1600 | 1900 | 2130 |
| OFFICER: | BW | BW | a | a | CO | CO | CO |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0230 | 500 | 0730 | 1304 | 1630 | 1915 | 2145 |
| OFFICER: | Y6 | Berg | BO | a | CO | out | WALTERS |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0745 | 05:15 | 0759 | 1333 | 1645 | 1928 | 2155 |
| OFFICER: | Berg | BW | a | a | C,O | out | WALTERS |
| DATE: | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 | 9-7 |
| TIME: | 0300 | 530 | 0830 | 1401 | 1700 | 1945 | 2255 |
| OFFICER: | Green | Berg | Po | a | i.R | WALTERS | G029 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [X] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [X] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | | |

SPECIAL INSTRUCTIONS:

15 MIN WATCH HANDCUFF LEG IRON

2 I=OFFICERS PRESENT. NOTIFY

SGT.BEFORE HE LEAVES

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-7-07 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 2245 | 0115 | 0330 | 545 | 1402 | 1433 | 1715 |
| OFFICER: | WALTERS | Ben | BD | Ben | BV | a | WALTERS |
| DATE: | 9-7 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 2300 | 0130 | 345 | 0600 | 0139 | 1445 | 1726 |
| OFFICER: | Vo | McCambre | Ben | KJ | BV | a | Lewis |
| DATE: | 9-7 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 2830 | 0145 | 0400 | 615 | 1000 | 1500 | 1745 |
| OFFICER: | McCambridge | Ben | KJ | KJ | BV | WALTERS | WALTERS |
| DATE: | 9-7 | 9-8 | 9-8 | 9-8 | 9-8 | 1515 | 9-8 |
| TIME: | 1345 | 0200 | 0415 | 0630 | 1117 | 1515 | 1830 |
| OFFICER: | Brown | McCambridge | KJ | KJ | a | WALTERS | WALTERS |
| DATE: | 9-7 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 8007 | 025 | 0430 | 645 | 1220 | 1527 | 1845 |
| OFFICER: | McCambridge | OB | KJ | Ben | Reg out | Lewis | WALTERS |
| DATE: | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 0015 | 0230 | 0445 | 0700 | 1303 | 1545 | 1900 |
| OFFICER: | Ben | McCambridge | Hart | JDD | BV | WALTERS | WALTERS |
| DATE: | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 0030 | 0245 | 0500 | 0718 | 332 | 1600 | 1915 |
| OFFICER: | Ben | OB | V6 | a | BV | WALTERS | Lewis |
| DATE: | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 0045 | 0300 | 515 | 0811 | 1401 | 1630 | 1929 |
| OFFICER: | McCambridge | McCambridge | Ben | a | Spul | WALTERS | Lewis |
| DATE: | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 | 9-8 |
| TIME: | 0100 | 0315 | 530 | 0846 | 1414 | 1700 | 1945 |
| OFFICER: | Ben | Ben | Ben | a | Spul | WALTERS | WALTERS |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [X] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [X] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS:

15 MIN WATCH HANDCUFF LEG IRON

2 I=OFFICERS PRESENT. NOTIFY

SGT.BEFORE HE LEAVES

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: 09-06-07 | 9-06 | | | 9/06 | 5-6 | 9-6 | 9/6/07 |
| TIME: 0615 | 0914 | 1145 | | 1515 | 1720 | 1946 | 2215 |
| OFFICER: Hautt | Jwett | | | AJones | 8h | Walters | AJones |
| DATE: 9-6 | 9-06 | 9.6 | | 9-6 | 9-6 | 9-6 | 9-6 |
| TIME: 630 | 0930 | 1159 | | 1527 | 1746 | 2002 | 2230 |
| OFFICER: Bay | Jwett | JQ | | AJones | AJones | Walters | Walters |
| DATE: 9-6 | 9-06 | | | 9-6 | 9-6 | 9-6 | 9-6 |
| TIME: 645 | 0946 | 1220 | | 1545 | 1801 | 2016 | 2245 |
| OFFICER: Bay | Jwett | | | AJones | 82 | Walters | Walters |
| DATE: 9-06 | 9-06 | | | | 5-6 | 9-6 | 9-6 |
| TIME: 0701 | 1000 | 1237 | | 1600 | 1815 | 2031 | 2300 |
| OFFICER: Hautt | Jwett | | | 82 | 8h | Walters | Bay |
| DATE: 9-06 | 9-06 | 9-6 | | 9-6 | 9-6 | 9-6 | 9-6 |
| TIME: 0731 | 1014 | 1330 | | 1615 | 1830 | 2044 | 2330 |
| OFFICER: Jwett | Jwett | BB | | AJones | Walters | Rodgen | Green |
| DATE: 9-06 | 9-06 | 9-6 | | 5-6 | 9-6 | 9-6 | 9-6 |
| TIME: 0759 | 1029 | 1345 | | 1628 | 1845 | 2100 | 23.45 |
| OFFICER: Jwett | Jwett | 5ash | | 1horn | Walters | Walters | BW |
| DATE: 9-06 | 9-06 | 9-6 | | 5-6 | 9-6 | 9-6 | 7-8 |
| TIME: 0814 | 1047 | 1400 | | 1645 | 1900 | 2130 | 0000 |
| OFFICER: Jwett | Jwett | Sash | | AJones | Walters | Walters | YC |
| DATE: 9-06 | | 9-6 | | 9-6 | 9-6 | 9-6 | 9-7 |
| TIME: 0833 | 1109 | 1420 | | 700 | 1915 | 2145 | 0030 |
| OFFICER: Jwett | | 5h | | 82 | Walters | Walters | Green |
| DATE: 9-06 | | 9-6 | | 5-6 | 9-6 | 9-6 | 9-7 |
| TIME: 0759 | 1130 | 1501 | | 1715 | 1930 | 2153 | 00:45 |
| OFFICER: Jwett | | 5h | | 8h | Walters | Walters | B031 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| NMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: | | |
| HANDCUFF-LEGIRON. TWO OFFICERS | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | | ALL ENTRIES WILL BE PRINTED |

| DATE: | 10-16 | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10/17 |
|---|---|---|---|---|---|---|---|
| TIME: | 1430 | 1832 | 2833 | 0354 | 0731 | 1010 | 1332 |
| OFFICER: | Furth | Thon | AS | AS | Sgt Brown | Holland Jr. | SGT SA |
| DATE: | 10-16 | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1500 | 1849 | 0000 | 0400 | 0802 | 1017 | 1334 |
| OFFICER: | Mizzles | MJ | KArvin | LH | Holland Jr. | Holland Jr. | Furth |
| DATE: | 10-16 | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1515 | 1930 | 0030 | 0434 | 0815 | 1035 | 1349 |
| OFFICER: | Sgt Skinner | MJ | KArvin | AS | Holland Jr. | Holland Jr. | Jewett |
| DATE: | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1527 | 2000 | 1243 | 0500 | 0836 | 1047 | 1417 |
| OFFICER: | Mizzles | MJ | Sgt Schnigar | LH | Holland Jr. | Holland Jr. | Jewett |
| DATE: | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1601 | 2015 | 0101 | 0530 | 0848 | 1100 | 1427 |
| OFFICER: | MJ | MJ | McCambridge | LH | Holland Jr. | Morelus | CJ |
| DATE: | 10-16 | 10/16 | 10-17 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1628 | 2100 | 0130 | 0600 | 0859 | 1116 | 1503 |
| OFFICER: | Mizzles | mills | McCambridge | AS | Holland Jr. | Holland Jr. | Barnes |
| DATE: | 10-16 | 10/16 | 10-17 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1658 | 2130 | 0203 | 0630 | 0916 | 1200 | 1532 |
| OFFICER: | MJ | Christian | McCambridge | AS | Holland Jr. | Holland Jr. | Barnes |
| DATE: | 10-16 | 10/16 | 10-17 | 10-17 | 10-17 | 10/17 | 10-17 |
| TIME: | 1736 | 2230 | 0230 | 0700 | 0931 | 1300 | 1602 |
| OFFICER: | Thon | mills | McCambridge | Holland Jr. | Holland Jr. | Furth | Barry |
| DATE: | 10-16 | 10-16 | 10-17 | 10-17 | 10-17 | 10-17 | 10-17 |
| TIME: | 1802 | 2307 | 0302 | 0722 | 0945 | 1317 | 1646 |
| OFFICER: | Thon | AS | AS | Holland Jr. | Holland Jr. | Jewett | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| NMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION    [ ] MENTAL

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE    [ ] OTHER

SPECIAL INSTRUCTIONS:

HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-14 | 10-14 | 10-14 | 10/15 | 10-15 | 10-15 | 10-15 |
| TIME: | 1321 | 1502 | 2004 | 01:00 | 0603 | 0832 | 1137 |
| OFFICER: | Holland Jr. | Mizz/85 | Mizz/81 | BW | AS | SEHEL | YG |
| DATE: | 10-14 | 10/14 | 10-14 | 10/15 | 10/15 | 10-15 | 10-15 |
| TIME: | 1332 | 1530 | 2030 | 01:30 | 06:30 | 0945 | 1146 |
| OFFICER: | Holland Jr. | Softwoods | Mizz/85 | BW | BW | YG | YG |
| DATE: | 10-14 | 10/14 | 10-14 | 10-15 | 10-15 | 10-15 | 10-15-7 |
| TIME: | 1347 | 1602 | 2137 | 0206 | 0705 | 0801 | 1202 |
| OFFICER: | Holland Jr | mills | Mizz/85 | AS | SEHEL | SEHEL | JL |
| DATE: | 10-14 | 10-14 | 10-14 | 1045 | 10-15 | 10-15 | 10-15-7 |
| TIME: | 1404 | 1635 | 2155 | 0230 | 0717 | 0912 | 1210 |
| OFFICER: | Holland Jr. | Mizz/81 | Mizz/85 | AS | YG | SEHEL | JL |
| DATE: | 10-14 | 10-14 | 10/14 | 10-15 | 10-15 | 10-15 | 10-15-7 |
| TIME: | 1416 | 1743 | 2220 | 0332 | 0752 | 0935 | 1700 |
| OFFICER: | SGT Brun | Thom | Softwoods | AS | SEHEL | SEHEL | JL |
| DATE: | 10-14 | 10-14 | 10-14 | 10-15 | 10/15 | 10-15 | 10-15-7 |
| TIME: | 1425/Sgt | 1806 | 2300 | 0401 | 0735 | 0949 | 1220 |
| OFFICER: | Jarrett | Mizz/81 | Gray | AS | SGT SA | SEHEL | JL |
| DATE: | 10-14 | 10-14 | 10/14 | 10/15 | 10-15 | 10-15 | 10-15 |
| TIME: | 1430 | 1858 | 2306 | 04:30 | 0745 | 1300 | 1406 |
| OFFICER: | Visitation | Mizz/81 | KS | BW | YA | SEHE | SEHEL |
| DATE: | 10-14 | 10-14 | 10/15 | 10-15 | 10-15 | 10-15 | 10-15 |
| TIME: | 1445 | 1905 | 00:00 | 0505 | 0801 | 1317 | 1416 |
| OFFICER: | Visitation | Mizz/85 | BW | AS | SEHEL | SEHEL | Sgt Brun |
| DATE: | | 10-14 | 10/15 | 10/15 | 10-15 | 10-15 | 10-15 |
| TIME: | | 1935 | 00:30 | 05:30 | 0815 | 1000 | 1439 |
| OFFICER: | | Mizz/85 | Bw | BW | SEHEL | CTV | SEHEL |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| IMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS:

**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-11 | 10-11 | 10-11 | 10-12 | 10-12 | 10-12 | 10/12 |
| TIME: | 1601 | 1927 | 2216 | 03:00 | 0715 | 0830 | 1315 |
| OFFICER: | cmT | cmT | cmT | BW | Spaula | WKelley | SGT SA |
| DATE: | 10-11 | 10-11 | 10-11 | 10-12 | 10-12-07 | 10-12 | 10-12 |
| TIME: | 1615 | 1956 | 2238 | 03:30 | 730 | 0955 | 1355 |
| OFFICER: | cmS | cmT | cmT | BW | TF | Spaul | SEPATR |
| DATE: | 10-11 | 10-11 | 10-11 | 10-12 | 10-12 | 10/12/07 | 10-12-07 |
| TIME: | 1636 | 2015 | 23:15 | 03:45 | 0745 | 1027 | 1400 |
| OFFICER: | cmT | cmT | BW | AS | WKelley | JOD | TB |
| DATE: | 10-11 | 10-11 | 10-12 | 10/12 | 10-12 | 10-12 | 10-12 |
| TIME: | 1708 | 2020 | 00:00 | 04:00 | 0803 | 1044 | 1432 |
| OFFICER: | cmT | cmT | BW | BW | WKelley | WKelley | SEATR |
| DATE: | 10-11 | 2010-11 | 10-12 | 10/12 | 10-12 | 10-12 | 10/12 |
| TIME: | 1734 | 2045 | 00:30 | 04:30 | 0828 | 1101 | 1510 |
| OFFICER: | cmT | cmT | BW | BW | Spal | WKelley | AA |
| DATE: | 10-11 | 10-11 | 10-12 | 10/12 | 10-12 | 10-12 | 10-12 |
| TIME: | 1800 | 2100 | 0100 | 05:00 | 0851 | 1140 | 1515 |
| OFFICER: | cmT | cmT | KJ | BW | Spal | SEPATR | AJones |
| DATE: | 10-11 | 10-11 | 10-12 | 10-12 | 10/12 | 10-12-07 | 10-12 |
| TIME: | 1816 | 2115 | 01:30 | 0600 | 0840 | 1200 | 1545 |
| OFFICER: | cmT | cmT | BW | ft | SGT SA | TB | out |
| DATE: | 10-11 | 10-11 | 10-12 | 10-12 | 10-12 | 10-12 | 10-12 |
| TIME: | 1834 | 2137 | 0202 | 06:30 | 0900 | 1242 | 1559 |
| OFFICER: | Den | cmT | KJ | BW | WKelley | SEATR | AJones |
| DATE: | 10-11 | 10-11 | 10-12 | 10-12-07 | 10-12 | 10-12 | 10-12-07 |
| TIME: | 1907 | 2159 | 02:30 | 700 | 0915 | 1301 | 1616 |
| OFFICER: | Den | cmT | BW | TF | Spaul | SEHAR | ABAS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: | [ ] ESCAPE RISK | | |
| **HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.** | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-13 | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 |
| TIME: | 1202 | 1447 | 1803 | 2155 | 0230 | 0658 | 0932 |
| OFFICER: | G. Kelley | Sanh | CMT | CMT | McCambridge | Holland Jr. | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 |
| TIME: | 1216 | 1457 | 1829 | 2231 | 0301 | 0706 | 0945 |
| OFFICER: | G. Kelley | CMT | CMT | Mizzles | McCambridge | Sgt Brun | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 |
| TIME: | 1231 | 1520 | 1859 | 2300 | 0330 | 0715 | 1000 |
| OFFICER: | G. Kelley | G. Allen | Mizzles | McCambridge | McCambridge | Holland Jr. | Or |
| DATE: | 10-13 | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 |
| TIME: | 1245 | 1526 | 1927 | 2330 | 0400 | 0732 | 1041 |
| OFFICER: | G. Kelley | CMT | CMT | Moore | Moore | Holland Jr. | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 | 10-14 |
| TIME: | 1302 | 1604 | 1952 | 0000 | 0430 | 0746 | 1115 |
| OFFICER: | S. L | CMT | Mizzles | Moore | McCambridge | Holland Jr. | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 | 10-14 |
| TIME: | 1315 | 1621 | 2009 | 0021 | 0500 | 0800 | 1133 |
| OFFICER: | G. Kelley | G. Allen | Mizzles | McCambridge | Moore | Holland Jr. | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 | 10-14 |
| TIME: | 1330 | 1650 | 2034 | 0100 | 0530 | 0817 | 1200 |
| OFFICER: | Or | G. Allen | Mizzles | McCambridge | Moore | Holland Jr. | Holland Jr. |
| DATE: | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 | 10-14 |
| TIME: | 1432 | 1703 | 2101 | 0130 | 0600 | 0830 | 1230 |
| OFFICER: | Or | CMT | CMT | McCambridge | McCambridge | Holland Jr. | Tooth |
| DATE: | 10-13 | 10-13 | 10-13 | 10-14 | 10-14 | 10-14 | 10-14 |
| TIME: | 1446 | 1733 | 2120 | 0200 | 0630 | 0900 | 1350 |
| OFFICER: | Sgt Brun | A Jones | Mizzles | Moore | Graf | Holland Jr. | Holland Jr. |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

'MATE NAME:

## MAYS, RANDALL

IMPOSING AUTHORITY:

### SGT. FITE

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS:

**HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 10/10 | 10/11 | 10/11 | 10-11 | 10-11 | 10-11 | 10-11 |
|---|---|---|---|---|---|---|---|
| TIME: | 2100 | 0015 | 0315 | 0530 | 0833 | 1655 | 1200 |
| OFFICER: | RB | RB | RB | JLS | Holland J.r. | a | Jewett |
| DATE: | 10-10 | 10/11 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 |
| TIME: | 2130 | 0033 | 0334 | 0545 | 0846 | 1058 | 1315 |
| OFFICER: | Thor | RB | RB | JLS | Jewett | Jewett | Smith |
| DATE: | 10-10 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 |
| TIME: | 2145 | 0045 | 0345 | 0600 | 0854 | 1119 | 1333 |
| OFFICER: | Thor | RB | JLS | JLS | Smith | Holland Jr. | a |
| DATE: | 10-10 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 | 10-4 |
| TIME: | 2201 | 0103 | 0355 | 644 | 0912 | 1130 | 1345 |
| OFFICER: | Thor | RB | JLS | | Smith | Jewett | Jewett |
| DATE: | 10-10 | 10-11 | 10-11 | 10-11 | 10/11 | 10-11 | 10-11 |
| TIME: | 2230 | 0114 | 0421 | 0701 | 0910 | 1150 | 1401 |
| OFFICER: | Thor | JLS | RB | LHJ | Sgt. OA | Jewett | Jewett |
| DATE: | 10-10 | 0145 | 10-11 | 10-11 | 10/11 | 10-11 | 10-11 |
| TIME: | 2300 | 10-11 | 0435 | 0730 | 0917 | 1205 | 1428 |
| OFFICER: | Gray | JLS | JLS | Jewett | Jewett | Smith | Jewett |
| DATE: | 10-10 | 0200 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 |
| TIME: | 2315 | JLS | 0445 | 0747 | 0756 | 1217 | 1445 |
| OFFICER: | Gray | 10-11 | JLS | LHJ | a | Smith | Jewett |
| DATE: | 10-10 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 |
| TIME: | 2330 | 0220 | 0505 | 0759 | 0945 | 1233 | 1500 |
| OFFICER: | Gray | RB | JLS | Jewett | Sgt.DA | Holland Jr. | cmt |
| DATE: | 10-10 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 | 10-11 |
| TIME: | 2348 | 0302 | 0515 | 0845 | 0958 | 1246 | 1515 |
| OFFICER: | JLS | JLS | JLS | Holland Jr. | Sgt.DA | Sgt.DA | 0036 |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | TIME: | OFFICER: | | | | |
|---|---|---|---|---|---|---|
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1703 | 1928 | 2145 | 0200 | 0415 | 0430 | 0615 |
| A. Jones | A Jones | TJM | KJ | KJ | KJ | |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1715 | 1944 | 2157 | 1015 | 0230 | 0445 | 0700 |
| LHJ | Om | A Jones | KJ | KJ | KJ | Milligan |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1727 | 2005 | 2218 | 0030 | 0245 | 0500 | 0720 |
| A Jones | A Jones | LHJ | KJ | KJ | KJ | Miller |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1745 | 2015 | 2227 | 0045 | 0300 | 0515 | 0745 |
| LHJ | A Jones | LHJ | KJ | KJ | KJ | Milligan |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1802 | 2032 | 2245 | 0100 | 0315 | 0530 | 0800 |
| Om | A Jones | LHJ | KJ | KJ | KJ | |
| 10-5 | 10-4 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1816 | 2045 | 2300 | 0115 | 0530 | 0545 | 0817 |
| LHJ | A Jones | KJ | KJ | KJ | KJ | |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6 | 10-6 |
| 1829 | 2100 | 235 | 01:30 | 0345 | 10-6 | 100 |
| Om | LHJ | KJ | BW | KJ | Occo | 0830 |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6-07 | 10-6 |
| 1901 | 2115 | 2330 | 0145 | 0400 | 0615 | 0815 |
| A Jones | LHJ | KJ | KJ | KJ | S.B | Miller |
| 10-5 | 10-5 | 10-5 | 10-6 | 10-6 | 10-6-07 | 10-6 |
| 1915 | 2128 | 2345 | 0100 | 0116 | 0630 | 0937 |
| A Jones | Om | KJ | KJ | KJ | S.B | Miller |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007  DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | | |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** | |
| LEAVES CELL FOR ANY REASON. | | | |

| DATE: | 10-8 | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
|---|---|---|---|---|---|---|---|
| TIME: | 1630 | 2200 | 0230 | 704 | 1059 | 1459 | 1815 |
| OFFICER: | MJ | CW | LH | CR | MJd | Bpl | Scott |
| DATE: | 10-8 | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
| TIME: | 1700 | 2230 | 0300 | 0705 | 1133 | 1530 | 1831 |
| OFFICER: | MJ | Thom | LH | Sgt SA | CR | Bpl | Thom |
| DATE: | 10-8 | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
| TIME: | 1730 | 2301 | 0330 | 733 | 1206 | 1600 | 1902 |
| OFFICER: | Thom | Howard | LH | CR | CR | O/M Schm | Scott |
| DATE: | 10-8 | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
| TIME: | 1830 | 2330 | 0400 | 806 | 1304 | 1630 | 1919 |
| OFFICER: | A Jones | LH | LH | CR | MJd | C W | Scott |
| DATE: | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
| TIME: | 1858 | 0000 | 0430 | 0852 | 1325 | 1647 | 1927 |
| OFFICER: | MJ | LH | LH | Truitt | SGT SA | Bpl | Bpl |
| DATE: | 10-8 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 | 10-9 |
| TIME: | 1930 | 0030 | 0500 | 0900 | 1400 | 1700 | 2000 |
| OFFICER: | MJ | LH | LH | MJd | MJd | Bpl | Christian |
| DATE: | 10-8 | 10-9 | 10-9 | 10-9 | 10-09 | 10-9 | 10-9 |
| TIME: | 2000 | 0100 | 0530 | 934 | 1415 | 1771 | 2032 |
| OFFICER: | MJ | LH | Rieg | CR | Truitt | Thm | Christian |
| DATE: | 10-8 | 10-9 | 10-9 | 10-9 | 10-09 | 10-9 | 10-9 |
| TIME: | 2046 | 0130 | 0600 | 1001 | 1427 | 1742 | 2047 |
| OFFICER: | MJ | LH | LH | CR | Truitt | Scott | Scott |
| DATE: | 10-8 | 10-9 | 10-9 | 10-9 | 10-09 | 10-9 | 10-9 |
| TIME: | 2115 | 0200 | 0630 | 1032 | 1447 | 1801 | 2104 |
| OFFICER: | MJ | LH | LH | MJd | Truitt | Scott | Scott |

038



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.** | [ ] ESCAPE RISK  [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 10-07 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 0305 | 0600 | 0815 | 1107 | 1330 | 1545 | 1800 |
| OFFICER: | JLS | KT | (2)Kelley | CR | (2)Kelley | CR | CMT |
| DATE: | 10-07 | 10-7 | 10-7 | 10-07 | 10-7 | 10-7 | 10-7 |
| TIME: | 0320 | 630 | 0832 | 1120 | 1345 | 1600 | 1930 |
| OFFICER: | JLS | KT | (2)Kelley | Twett | (2)Kelley | CR | Rau |
| DATE: | 10-07 | 10-07 | 10-7 | 1007 | 10-7 | 10-07 | 10-7 |
| TIME: | 0330 | 0645 | 0846 | 1136 | 1400 | 1615 | 2000 |
| OFFICER: | JLS | JLS | (2)Kelley | Twett | (2)Kelley | R | CMT |
| DATE: | 10-07 | 10-7 | 10-7 | 10-07 | 10-7 | 10-7 | 10-7 |
| TIME: | 0400 | 0700 | 0900 | 1200 | 1435 | 1634 | 2030 |
| OFFICER: | Rau | (2)Kelley | CR | Twett | (2)Kelley | Rau | Rau |
| DATE: | 10-07 | 10-7 | 10-7 | 1007 | 10-7 | 10-7 | 10-7 |
| TIME: | 0430 | 0700 us | 0915 | 1220 | 1430 | 1700 | 2100 |
| OFFICER: | Rau | (2)Kelley | CR | Twett | (2)Kelley | R | CMT |
| DATE: | 10-07 | 1007 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 |
| TIME: | 0500 | 0715 | 0932 | 1228 | 1445 | 1730 | 2128 |
| OFFICER: | JLS | Twett | CR | CR | (2)Kelley | CMT | Rau |
| DATE: | 10-07 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 |
| TIME: | 0515 | 0730 | 0947 | 1247 | 1457 | 1800 | 2142 |
| OFFICER: | JLS | (2)Kelley | CR | (2)Kelley | Rau | CMT | CMT |
| DATE: | 10-07 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 | 10-7 |
| TIME: | 0530 | 0700 | 1000 | 1301 | 1514 | 1815 | 2200 |
| OFFICER: | JLS | (2)Kelley | CR | (2)Kelley | Rau | Rau | CMT |
| DATE: | 10-07 | 10-7 | 107 | 10-7 | 10-7 | 10-7 | |
| TIME: | 0545 | 0800 | 1030 | 1315 | 1530 | 1830 | 2230 |
| OFFICER: | JLS | (2)Kelley | CR | (2)Kelley | Rau | CMT | CMT |

039

# SMITH COUNTY S. — DEPARTMENT
## JAIL D — N
## ADMINISTRATIVE SE — ATION INSPECTION

| CELL: 307 |
| --- |

| INMATE NAME: | R | FOR CELL ASSIGNMENT |
| --- | --- | --- |

**MAYS, RANDALL**

| [X] STRATIVE | [ ] MEDICAL |
| --- | --- |

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
| --- | --- |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

| DATE IMPOSED: | DATE DUE OUT: |
| --- | --- |
| 5/25/2007 | |

| [ ] ASSAULTIVE | [ ] OTHER |
| --- | --- |
| [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS:

HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

| [ ] DISCIPLINARY |
| --- |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 10-24 | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TIME: | 1731 | 2231 | 0100 | 0330 | 0703 | 0700 | 1659 |
| OFFICER: | CH | CH | Cerny | Cerny | SEHR | Sgt DA | |
| DATE: | 10-24 | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| TIME: | 1801 | 2300 | 0115 | 0400 | 0708 | 1638 | 1730 |
| OFFICER: | CH | Hawts | Hawts | Hawts | Sgt Johns | C | sh |
| DATE: | 10-24 | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| TIME: | 1830 | 2330 | 0137 | 430 | 0820 | 1100 | 1205 |
| OFFICER: | CH | Cerny | Hawts | HR | | CK | sh |
| DATE: | 10-24 | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| TIME: | 1900 | 2345 | 0200 | 0445 | 0746 | 1113 Court | 1831 |
| OFFICER: | CH | Hawts | Cerny | Hawts | Twelt | Tewell | sh |
| DATE: | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10/25 | 10-25 |
| TIME: | 1956 | 0000 | 0315 | 0500 | 0802 | 1335 Court | 1902 |
| OFFICER: | CH | | Hawts | LN | SEHR | Sgt DA | C |
| DATE: | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| TIME: | 2031 | 0015 | 0330 | 0530 | 0816 | 1509 Court | 1530 |
| OFFICER: | CH | Cerny | Hawts | Twelt | McDowell | sh | |
| DATE: | 10-24 | 10-25 | 10-25 | 1025 | 10-25 | | 10-25 |
| TIME: | 2100 | 0030 | 0247 | 0530 | 0833 | Court | 1557 |
| OFFICER: | Smith | | Hawts | Cerny | SEHR2 | | |
| DATE: | 10-24 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 | 10-25 |
| TIME: | 2131 | 0045 | 0300 | 600 | 0840 | 1556 | 2030 |
| OFFICER: | Smith | Hawts | Cerny | HR | Twelt | Josh | CH |
| DATE: | 10-24 | 10-25 | 10-25 | 10-25 | N 25 | 10-24 | 10-25 |
| TIME: | 2200 | 24:50 | 0315 | 0030 | 0857 | 1634 | 2040 |
| OFFICER: | Smith | sh | Hawts | Cerny | Twelt | C | sh |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007** | DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK
[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME,
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: 10-3 | 10-03 | 10-03 | 10-03 | 10-3 | 10-3 | 10-04 | |
| TIME: 0230 | 0515 | 0830 | 13:32 | 1726 | 21:56 | 0045 | |
| OFFICER: AS | JLS | Mays | Mays | Q | RM | JCS | |
| DATE: 10-03 | 10-3 | 10-03 | 10-03 | 10-3 | 10-3 | 10.04 | |
| TIME: 0245 | 0530 | 0900 | 14:12 | 1800 | 2233 | 0100 | |
| OFFICER: JCS | AS | Mays | Mays | Q | Q | RH | |
| DATE: 10-03 | 10-3 | 10-03 | 10-03 | 10-3 | 10-03 | 10-04 | |
| TIME: 0300 | 0545 | 0947 | 14:30 | 1827 | 2246 | 0115 | |
| OFFICER: JCS | Gray | JP | Mays | ar | Q | | |
| DATE: 10-03 | 10-03 | 10-3 | 10-03 | 10-3 | 10-03 | 10-04 | |
| TIME: 0330 | 0610 | 1033 | 1446 | 19:01 | 2300 | 0130 | |
| OFFICER: JCS | JLS | MSL | Turoff | PM | JCS | RH | |
| DATE: 10-3 | 10-03 | 10-3 | 10-3 | 10-3 | 10-3 | 10-04 | |
| TIME: 0345 | 0630 | 1110 | 1504 | 1915 | 2315 | 0200 | |
| OFFICER: AS | JCS | Mays | Q | Fit | Gray | RH | |
| DATE: 10-3 | 10-03 | 10-3 | 10-3 | 10-3 | 10-3 | 10-4 | |
| TIME: 0400 | 0645 | 11:28 | 1530 | 2001 | 2330 | 2230 | |
| OFFICER: Gray | JLS | Mays | Q | Q | Gray | RH | |
| DATE: 10-3 | 10-3 | 10-3 | 10-3 | 10-3 | 10-3 | 10-04 | |
| TIME: 0430 | 0720 | 12:00 | 1601 | 20:31 | 2345 | 0245 | |
| OFFICER: AS | Mann | Mays | Fit | PM | Gray | JLS | |
| DATE: 10-3 | 10-3 | 10-3 | 10-3 | 10-3 | 10-04 | 10-04 | |
| TIME: 0445 | 0733 | 1234 | 1628 | 2059 | 0000 | 0300 | |
| OFFICER: Gray | MSL | JP | Q | Mizzles | JCS | JCS | |
| DATE: 10-3 | 10-3 | 10-3 | 10-3 | 10-3 | 10-04 | 10-04 | |
| TIME: 0500 | 0800 | 1307 | 1709 | 2130 | 0030 | 0041 | |
| OFFICER: Gray | MSL | JP | PM | Q | JLS | JCS | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**    DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 9-21 | 9/21 | 9-22 | 9-22 | 9-22 | 9/22 | 9/22 |
|---|---|---|---|---|---|---|---|
| TIME: | 2012 | 2230 | 0115 | 0400 | 0615 | 0830 | 12.0015 |
| OFFICER: | Mos | AA | Moore | LT | Moore | LA5 | LA5 |
| DATE: | 9-21 | 9-21 | 9-22 | 9-22 | 9-22 | 9/22 | 9-22 |
| TIME: | 2031 | 2300 | 0145 | 0445 | 0630 | 0845 | 1230 |
| OFFICER: | | LT | MoS | Moore | Moore | LA5 | Sal |
| DATE: | 9-21 | 9-21 | 9-22 | 9-22 | 9-22 | 9/22 | 9/22 |
| TIME: | 2043 | 2330 | 0200 | 0430 | 0645 | 0949 | 1211 |
| OFFICER: | Shelby | LT | LT | Moore | Moore | LA5 | LA5 |
| DATE: | 9-21 | 9-21 | 9-22 | 9-22 | 9/22 | 9/22 | 9/22 |
| TIME: | 2105 | 2345 | 0215 | 0445 | 515 | 1000 | 1355 |
| OFFICER: | Shelby | Moore | Moore | Moore | LA5 | a | LA5 |
| DATE: | 9-21 | 9-22 | 9-22 | 9-22 | 9/22 | 9/22 | 9/22 |
| TIME: | 2115 | 0000 | 0230 | 0500 | 0733 | 1015 | 1315 |
| OFFICER: | Mos | LT | Moore | LT | LA5 | LA5 | LA5 |
| DATE: | 9-21 | 9-22 | 9-22 | 9-22 | 9/22 | 9/22 | 9/22 |
| TIME: | 2126 | 0015 | 0245 | 0515 | 0739 | 1030 | 1330 |
| OFFICER: | Bo | MoS | LT | Moore | LA5 | a | LA5 |
| DATE: | 9/21 | 9-22 | 9-22 | 9-22 | 9/22 | 9/22 | 9/22 |
| TIME: | 2145 | 0030 | 0300 | 0530 | 0745 | 1128 | 1350 |
| OFFICER: | AA | Moore | LT | LT | LA5 | LA5 | LA5 |
| DATE: | 9/21 | 9-22 | 9-22 | 9-22 | 9/55 | | 9/22 |
| TIME: | 2200 | 0045 | 0315 | 0545 | 0751 | | 1322 |
| OFFICER: | AA | Moore | Moore | Moore | LA5 | LA5 | LA5 |
| DATE: | 9/21 | 9-22 | 9-22 | 9-22 | 9/22 | 9-22 | 9-23 |
| TIME: | 2215 | 0100 | 0330 | 0600 | 0815 | 1201 | 15042 |
| OFFICER: | 129 | LT | LT | Moore | LA5 | Saw | |

**SMITH COUNTY SHERIFF DEPARTMENT**
**JAIL DIVISON**
**ADMINISTRATIVE SEGREGATION INSPECTION**

**CELL: 307**

INMATE NAME:

### MAYS, RANDALL

IMPOSING AUTHORITY:

### SGT. FITE

DATE IMPOSED: 5/25/2007   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE     [ ] MEDICAL

[ ] OWN PROTECTION     [ ] MENTAL

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE     [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-04 | 10-04 | 10-04 | 10-4 | 10-4 | 10-4 | 10/4 |
| TIME: | 0330 | 0645 | 0858 | 1137 | 1637 | 1645 | 1915 |
| OFFICER: | JLS | JLS | Jwett | Jr. | q | AJones | Hva |
| DATE: | 10-04 | 10-4 | 1604 | 10-04 | 104 | 10/4 | 10/4 |
| TIME: | 0345 | 0701 | 0819 | 1159 | 1050 | 1700 | 1930 |
| OFFICER: | JLS | leKelley | Jeet | Jwett | sph | Hva | Hva |
| DATE: | 10-4 | 10-4 | 10-4 | 10-4 | 10-04 | 10/4 | 10/4 |
| TIME: | 0400 | 0714 | 0833 | 1230 | 1502 | 1718 | 1945 |
| OFFICER: | XH | bJKelley | G | SSmith | Jwett | Hva | AJones |
| DATE: | 10-4 | 10-4 | 10-4 | 10-04 | 10/4 | 10/4 | 10-4 |
| TIME: | 0430 | 0729 | 0946 | 1245 | 1513 | 1730 | 2000 |
| OFFICER: | XH | leKelley | bJKelley | Jwett | Hva | Hva | AJones |
| DATE: | 10-4 | 10-4 | 10-4 | 104 | 10-7 | 10/4 | 10-4 |
| TIME: | 0500 | 0745 | 1001 | 1304 | 15-27 | 1743 | 2015 |
| OFFICER: | XH | leKelley | Jr | SSmith | AJones | Hva | AJones |
| DATE: | 10-4 | 10-04 | 10-4 | 10-4 | 10/4 | 10/4 | 10-4 |
| TIME: | 0530 | 0858 | 1015 | 1331 | 1546 | 1803 | 2027 |
| OFFICER: | XH | Jwett | bKelley | sph | Hva | Hva | AJones |
| DATE: | 10-4 | 10-4 | 104 | 10-04 | 10/4 | 10/4 | 10-4 |
| TIME: | 0600 | 0815 | 1031 | 1345 | 1600 | 1818 | 2057 |
| OFFICER: | XH | leKelley | Jr | Jwett | Hva | Hva | FV |
| DATE: | 10-04 | 10-4 | 10-4 | 10-4 | 10-4 | 10-7 | 10-4 |
| TIME: | 0615 | 0830 | 1046 | 1401 | 1615 | 1830 | 2015 |
| OFFICER: | JLS | SSmith | leKelley | ac | AJones | Hva | AJones |
| DATE: | 10-04 | 10-4 | 10-4 | 10-07 | 10/4 | 10-4 | 10-4 |
| TIME: | 0630 | 0845 | 1100 | 1416 | 1630 | 1900 | 2143 |
| OFFICER: | JS | bJKelley | bJKelley | sph | Hva | AJones | AJones |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:** MAYS, RANDALL

**IMPOSING AUTHORITY:** SGT. FITE

**DATE IMPOSED:** 5/25/2007 **DATE DUE OUT:**

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

**REASON FOR CELL ASSIGNMENT**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL | |
| [ ] OWN PROTECTION | [ ] MENTAL | |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION | |
| [ ] ASSAULTIVE | [ ] OTHER | |
| [ ] ESCAPE RISK | | |
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** | |

| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
|---|---|---|---|---|---|---|---|
| TIME: | 2157 | 0030 | 0245 | 0500 | 0730 | 1100 | 1445 |
| OFFICER: | | KJ | KJ | AS | W Kelley | GR | W Keller |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 2240 | 00:45 | 0300 | 0515 | 0950 | 1130 | 1504 |
| OFFICER: | Tom | BW | KJ | AS | W Kelley | GR | G. Allen |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 2245 | 0200 | 0315 | 0530 | 105 | 1207 | 1513 |
| OFFICER: | A Jones | KJ | KJ | KJ | 8w | JDD | US |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 2300 | 0115 | 0330 | 06:00 | 0903 | 1231 | 1530 |
| OFFICER: | KJ | KJ | KT | BW | W Kelley | JDD | G Allen |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 2315 | 0130 | 0315 | 0615 | 0916 | 1300 | 1545 |
| OFFICER: | KJ | KJ | KJ | KJ | W Kelley | RO | US |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 23:30 | 0145 | 0400 | 0630 | 0932 | 1315 | 1650 |
| OFFICER: | BW | KJ | KJ | KJ | 0932 | 1315 | W Kelley |
| DATE: | 10-4 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 2345 | 0200 | 0418 | 0645 | 0945 | 1030 | 1615 |
| OFFICER: | KJ | KJ | KJ | KJ | W Kelley | Visit | US |
| DATE: | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 0000 | 0217 | 0432 | 0701 | 1005 | 1400 | 1629 |
| OFFICER: | KJ | KJ | KJ | W Kelley | W Kelley | W Kelley | A Jones |
| DATE: | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 | 10-5 |
| TIME: | 0018 | 0230 | 04:45 | 0715 | 1034 | 1431 | 1645 |
| OFFICER: | KJ | KJ | BW | W Kelley | RO | W Kelley | A Jones |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON | [ ] ESCAPE RISK | |
| | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 8-22 | 8-23 | 8-23 | 8-23-07 | 8-23 | 8-23 | 8-23 |
|---|---|---|---|---|---|---|---|
| TIME: | 2330 | 0145 | 0400 | 0630 | 1030 | 1517 | 1730 |
| OFFICER: | McCambridge | McCambridge | McCambridge | J.S | JP | WALTERS | WALTERS |
| DATE: | 8-22 | 8-23 | 8-23 | 8-23-07 | 8-23 | 8-23 | 8-23 |
| TIME: | 2345 | 0200 | 0430 | 0645 | 1145 | 1527 | 1745 |
| OFFICER: | McCambridge | McCambridge | McCambridge | J.S | a | Thou | M.T |
| DATE: | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0000 | 0215 | 0445 | 0705 | 1203 | 1545 | 1755 |
| OFFICER: | McCambridge | McCambridge | McCambridge | a | JP | WALTERS | Thou |
| DATE: | 8-23 | 8-23-07 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0015 | 0230 | 0500 | 0737 | 1230 | 1600 | 1813 |
| OFFICER: | McCambridge | J.S | McCambridge | JP | CO | WALTERS | M.T |
| DATE: | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0030 | 0245 | 0515 | 0800 | 1300 | 1615 | 1830 |
| OFFICER: | McCambridge | McCambridge | McCambridge | JP | CO | WALTERS | WALTERS |
| DATE: | 8-23-07 | 8-23-07 | 8-23-07 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0045 | 0300 | 0530 | 0831 | 1332 | 1630 | 1843 |
| OFFICER: | J.S | J.S | J.S | JP | CO | WALTERS | M.T |
| DATE: | 8-23-07 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0100 | 0315 | 0545 | 0900 | 1402 | 1645 | 1855 |
| OFFICER: | J.S | McCambridge | McCambridge | CO | JP | M.T | M.T |
| DATE: | 8-23-07 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0115 | 0330 | 0600 | 0930 | 1430 | 1700 | 19:13 |
| OFFICER: | J.S | McCambridge | McCambridge | CO | Sgt | WALTERS | M.T |
| DATE: | 8-23-07 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 | 8-23 |
| TIME: | 0130 | 0345 | 0615 | 1003 | 1505 | 1715 | 1930 |
| OFFICER: | J.S | McCambridge | McCambridge | CO | WALTERS | WALTERS | M 045 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-21 | 9-20 | 9-21 | 9-21 | 9/21 | 9-21 | 9/21 |
| TIME: | 0130 | 0345 | 0705 | 0930 | 1211 | 1507 | 1730 |
| OFFICER: | McCambridge | McCambridge | Bey | JP | LHT | BELL | Hrn |
| DATE: | 9-21 | 9-21 | 9-21 | 9/21 | 9/21 | 9/21 | 9-21 |
| TIME: | 0145 | 0400 | 0730 | 0944 | 1240 | 1515 | 1804 |
| OFFICER: | McCambridge | McCambridge | Harden | LHT | LHT | Aut | Dv |
| DATE: | 9-21 | 9-21 | 9/21 | 9-21 | 9/21 | 9/21 | 9/21 |
| TIME: | 0200 | 0415 | 0745 | 1005 | 1305 | 1537 | 1815 |
| OFFICER: | McCambridge | McCambridge | LHT | Barnes | LHT | Aut | Aux |
| DATE: | 9-21 | 9-21 | 9-21 | 9-21 | 9/21 | 9/21 | 9-21 |
| TIME: | 0215 | 0430 | 0804 | 10/8 | 1320 | 1545 | 1847 |
| OFFICER: | McCambridge | McCambridge | Bey | JP | LHT | Aut | Dodson |
| DATE: | 9-21 | 9.21 | 9/11 | 9-21 | 9/21 | 9/21 | 9-21 |
| TIME: | 0230 | 0500 | 0820 | 1030 | 1331 | 1600 | 1856 |
| OFFICER: | McCambridge | J.F. | LHT | JP | LHT | Aut | Dodson |
| DATE: | 9-21 | 9.21 | 9-21 | 9-21 | 9.21 | 9/21 | 9-21 |
| TIME: | 0245 | 0600 | 8:30 | 1045 | 1400 | 1615 | 1912 |
| OFFICER: | McCambridge | McCambridge | Barnes | Barnes | JP | Aut | Dodson |
| DATE: | 9-21 | 9.21 | 9-21 | 921 | 9.21 | 9-21 | 9-21 |
| TIME: | 0300 | 0615 | 0845 | 1100 | 1415 | 1631 | 1925 |
| OFFICER: | McCambridge | McCambridge | LHT | JP | JP | BELL | Dv |
| DATE: | 9-21 | 9.21 | 9-21 | 9-21 | 9/21 | 9-21 | 9-21 |
| TIME: | 0315 | 0630 | 0910 | 1136 | 1436 | 1645 | 1945 |
| OFFICER: | McCambridge | McCambridge | LHT | LHT | LHT | BELL | 945 |
| DATE: | 9-21 | 9-21 | 9-21 | 9-21 | 9/21 | 9/21 | 9-21 |
| TIME: | 0330 | 0645 | 0916 | 1147 | 1445 | 1700 | 1958 |
| OFFICER: | McCambridge | McCambridge | Barnes | LHT | LHT | Aut | 046 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**

### MAYS, RANDALL

**IMPOSING AUTHORITY:**

### SGT. FITE

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 |
|---|---|---|---|---|---|---|---|
| TIME: | 1115 | 1430 | 1645 | 1900 | 2115 | 2330 | 0145 |
| OFFICER: | Holland | JP | 8M | 8M | 8M | Moore | KJ |
| DATE: | 9-15 | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 |
| TIME: | 1130 | 1445 | 1700 | 1915 | 2130 | 2345 | 0200 |
| OFFICER: | ar | Holland | ar | WALTERS | 8M | Moore | KJ |
| DATE: | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1145 | 1500 | 1715 | 1930 | 2145 | 0000 | 0215 |
| OFFICER: | Holland | R | WALTERS | WALTERS | WALTERS | KJ | Moore |
| DATE: | 9-15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1200 | 1515 | 1730 | 1945 | 2152 | 0015 | 0230 |
| OFFICER: | ar | 8M | 8M | WALTERS | cut | Moore | Moore |
| DATE: | 9-15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1230 | 1530 | 1745 | 2000 | 2215 | 0030 | 0245 |
| OFFICER: | ar | Dodson | ar | WALTERS | 8M | KJ | Moore |
| DATE: | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1300 | 1545 | 1800 | 2015 | 2226 | 0045 | 0300 |
| OFFICER: | Holland | 8M | WALTERS | WALTERS | cut | Moore | KJ |
| DATE: | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1315 | 1600 | 1815 | 2032 | 2243 | 01:00 | 0315 |
| OFFICER: | Holland | R | 8M | WALTERS | cut | BW | Moore |
| DATE: | 9-15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1331 | 1615 | 1830 | 2045 | 2300 | 0115 | 03.30 |
| OFFICER: | R | cut | 8M | WALTERS | Mclenbirg | Moore | BW |
| DATE: | 9/15 | 9-15 | 9-15 | 9-15 | 9-15 | 9-16 | 9-16 |
| TIME: | 1400 | 1628 | 1845 | 2100 | 2315 | 01:30 | 0345 |
| OFFICER: | Holland | Beeson | 8M | 8M | KJ | BW | Boykin |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

CELL: 307

| IMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL | |

IMPOSING AUTHORITY:

**SGT. FITE**

[X] OWN PROTECTION  [ ] MENTAL

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

[X] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE  [ ] OTHER

SPECIAL INSTRUCTIONS:

15 MIN WATCH HANDCUFF LEG IRON

2 I=OFFICERS PRESENT. NOTIFY

SGT. BEFORE HE LEAVES

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-3-07 | 9-3 | 9-4 | 9-4 | 9-4 | 9-4 | 9-04 |
| TIME: | 2015 | 2230 | 0115 | 03:30 | 5:45 | 904 | 1248 |
| OFFICER: | HARPER | HARPER | Moore | BW | BW | Clm | Jwth |
| DATE: | 9-3 | 9-3 | 9-4 | 9-4 | 9-4 | 9-4 | 9-4 |
| TIME: | 2030 | 2245 | 0130 | 03:45 | 0600 | 935 | 1300 |
| OFFICER: | BW | G. Allen | Green | BW | Moore | Clm | Clm |
| DATE: | 9-3 | 9-3 | 9-4 | 9-4 | 9-4 | 9-4 | 9-4 |
| TIME: | 2045 | 2300 | 0145 | 04:00 | 0615 | 1002 | 1330 |
| OFFICER: | G. Allen | Moore | Moore | BW | Moore | Clm | Clm |
| DATE: | 9-3 | 9-3 | 9-4 | 9-4 | 9-4 | 9.4 | 9-4 |
| TIME: | 2100 | 23:15 | 02:00 | 0415 | 0630 | 1030 | 1460 |
| OFFICER: | G. Allen | BW | BW | Moore | Moore | ihdr | Clm |
| DATE: | 9-3 | 9-3 | 9-4 | 9-4 | 9-4 | 9-04 | 9-4 |
| TIME: | 2122 | 23:30 | 02:15 | 04:30 | 06:45 | 1128 | 1431 |
| OFFICER: | HARPER | BW | Moore | BW | BW | Jwtt | Clm |
| DATE: | 9-3 | 9-3 | 9-4 | 9-4 | 9-4 | 9-04 | 9-4 |
| TIME: | 2128 | 23:45 | 02:30 | 0445 | 0700 | 1147 | 1445 |
| OFFICER: | HARPER | BW | BW | Moore | Clm | Jwtt | Wh |
| DATE: | 9-3 | 9-4 | 9-4 | 9-4 | 904 | 9-4 | 9-14 |
| TIME: | 2142 | 0000 | 0245 | 05:00 | 0729 | 1201 | 1500 |
| OFFICER: | HARPER | Moore | Moore | BW | Jwtt | Clm | S |
| DATE: | 9-3 | 9-4 | 9-4 | 9-4 | 904 | 9-04 | 9-14 |
| TIME: | 2155 | 0000 | 03:00 | 0515 | 0758 | 1217 | 515 |
| OFFICER: | HARPER | K | BW | Moore | Jwtt | Jwtt | LO |
| DATE: | 9-3 | 9-4 | 9-4 | 9-4 | 9-4 | 9-04 | 9-14 |
| TIME: | 2215 | 01:00 | 0315 | 540 | 827 | 1236 | 1531 |
| OFFICER: | Harper | BW | Moore | K | Clm | Jwtt | 0480 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

3070

S07

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

[X] OWN PROTECTION    [ ] MENTAL

[X] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

[ ] ASSAULTIVE    [ ] OTHER

SPECIAL INSTRUCTIONS:
15 MIN WATCH HANDCUFF LEG IRON
2 I=OFFICERS PRESENT. NOTIFY
SGT.BEFORE HE LEAVES

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-9 | 9-9 | 9/9 | 9/10 | 9/10 | 9-10-07 | 9-10 |
|---|---|---|---|---|---|---|---|
| TIME: | 1530 | 19:30 | 2230 | 01:00 | 0330 | 0545 | 8:29 |
| OFFICER: | Boyd | KStout | Hp | BW | Holman | S.K | Clise |
| DATE: | 9-9 | 9-9 | 9/9 | 9/10 | 9/10 | 9-10-07 | 9-10 |
| TIME: | 1607 | 20:02 | 2245 | 01:15 | 03:45 | 0600 | 9:45 |
| OFFICER: | Boyd | KStout | Hp | BW | BW | S.K | Clise |
| DATE: | 9/9 | 9/9 | 9/9 | 9/10 | 9/10 | 9-10 | 9-10 |
| TIME: | 1645 | 2015 | 2300 | 01:30 | 04:00 | 06:15 | 9:00 |
| OFFICER: | Boyd | Hp | Hrouch | BW | BW | BW | Clise |
| DATE: | 9-9 | 9/9 | 9/9 | 9/10 | 9/10 | 9-10 | 9-10 |
| TIME: | 1713 | 2030 | 2335 | 02:00 | 04:15 | 06:30 | 9:24 |
| OFFICER: | Then | Hp | Hrouch | BW | BW | BW | Clise |
| DATE: | 9-9 | 9/9 | 9-9 | 9-10-07 | 9/10 | 9-10-07 | 9-10-07 |
| TIME: | 1734 | 2145 | 2347 | 0215 | 4:30 | 07:00 | 10:00 |
| OFFICER: | Boyd | Hp | BW | S.K | BW | AS | AS |
| DATE: | 9-9 | 9-9 | 9-10 | 9-10 | 9/10 | 9-10-07 | 9-10-07 |
| TIME: | 1759 | 2121 | 00:00 | 0230 | 01:45 | 07:30 | 10:15 |
| OFFICER: | Boyd | Boyd | BW | RJ | BW | AS | AS |
| DATE: | 9-9 | 9/9 | 9-10-07 | 9-10-07 | 9/10 | 9-10 | 9-10-8 |
| TIME: | 1835 | 2145 | 0015 | 0245 | 05:00 | 8:45 | 10:30 |
| OFFICER: | Boyd | Hp | S.K | S.K | BW | Soul | fi |
| DATE: | 9-9 | 9/9 | 9-10-07 | 9-10-07 | 9-10-07 | 8/10 | 9-10-07 |
| TIME: | 1900 | 2200 | 0030 | 0300 | 0515 | 8:00 | 10:45 |
| OFFICER: | Boyd | Hp | S.K | S.K | S.K | Clise | AS |
| DATE: | 9-9 | 9/9 | 9-10 | 9-10 | 9-10-07 | 9-10 | 9-10 |
| TIME: | 19:15 | 2215 | 0044 | 03:15 | 6:30 | 8:15 | 11:8 |
| OFFICER: | RStout | Hp | Hrouch | BW | S.K | Clise | AS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION



**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL | |

IMPOSING AUTHORITY:

**SGT. FITE**

[X] OWN PROTECTION [ ] MENTAL

DATE IMPOSED: DATE DUE OUT:

**5/25/2007**

[X] PROTECTION OF OTHERS [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE [ ] OTHER

SPECIAL INSTRUCTIONS:

15 MIN WATCH HANDCUFF LEG IRON

2 I=OFFICERS PRESENT. NOTIFY

SGT.BEFORE HE LEAVES

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 |
| TIME: | 0445 | 0930 | 1029 | 1400 | 1615 | 1915 | 2270 |
| OFFICER: | Lt | Mr | Jewtt | Men | CRO | CRO | Z |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-16 | 9-11 | 9-12 |
| TIME: | 0500 | 0813 | 10:15 | 14:15 | 1645 | 1930 | 0000 |
| OFFICER: | Lt | Jewtt | AS | AS | Lewis | CRO | Z |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 0515 | 0830 | 11:00 | 14:30 | 1700 | 2005 | 0030 |
| OFFICER: | Lt | Jewtt | AS | AS | CRO | Lewis | Z |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 0530 | 0900 | 11:30 | 14:45 | 1715 | 2040 | 0045 |
| OFFICER: | Lt | CRW | Helen | AS | CRO | Harten | Lt |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 0545 | 0914 | 12:00 | 1500 | 1730 | 2100 | 0100 |
| OFFICER: | Lt | Jewtt | Harden | CRO | CRO | CRO | Lt |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 0600 | 0930 | 12:45 | 1519 | 1800 | 2115 | |
| OFFICER: | Lt | Jewtt | Jewtt | Lewis | CRO | CRO | Z |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 06:15 | 0945 | 12:00 | 1530 | 1830 | 2135 | 0200 |
| OFFICER: | BW | Jewtt | AS | CRO | Lewis | Lewis | Lt |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-12 |
| TIME: | 0630 | 1002 | 12:15 | 1545 | 1845 | 2200 | 230 |
| OFFICER: | Lt | Jewtt | AS | CRO | Lewis | CRO | Z |
| DATE: | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | 9-11 | |
| TIME: | 0700 | 1019 | 1331 | 1600 | 1900 | 2300 | |
| OFFICER: | Helen | Jewtt | Jewtt | CRO | CRO | YG | 050 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE          [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION          [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE              [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-13-07 | 9-13 | 9-13 | 9-14 | 9-14 | 9-14 | 9/14 |
|---|---|---|---|---|---|---|---|
| TIME: | 2115 | 2345 | 0200 | 0500 | 07:30 | 0945 | 1230 |
| OFFICER: | YG | YGreen | YGreen | AS | BP Kelley | Holland | |
| DATE: | 9-13 | 9-13 | 9-13 | 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2130 | 0500 | 02:15 | 05:15 | 0745 | 100 | 12:45 |
| OFFICER: | 8h | YGreen | BW | BW | Enh | Enh | AS |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9/14 | 9-14 | Out |
| TIME: | 2145 | 0016 | 0230 | 05:30 | 0500 | 10:50 | for |
| OFFICER: | HARPER | YGreen | YGreen | BW | Holland | AS | court |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9/14 | 9/14 | 9-14 |
| TIME: | 2200 | 0030 | 0300 | 05:45 | 0815 | | Court |
| OFFICER: | Thomas | YGreen | YGreen | BW | Holland | Holland | |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2220 | 00:45 | 03:15 | 06:00 | 08:50 | 1122 | Court 1st |
| OFFICER: | Thomas | BW | BW | BW | AS | Enh | WATERS |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2230 | 0100 | 03:30 | 0617 | 08:45 | 1235 | Court 15 30 |
| OFFICER: | Thomas | YGreen | BW | YGreen | AS | JO | WATERS |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2245 | 01:15 | 0400 | 0630 | 09:00 | 11:45 | 1615 |
| OFFICER: | HARPER | BW | YG | YG | AS | AP | WATERS |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2300 | 0133 | 0430 | 0701 | 09:15 | 1201 | 1620 |
| OFFICER: | YG | YG | YG | w Kelley | AS | JO | WATERS |
| DATE: | 9-13 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 | 9-14 |
| TIME: | 2330 | 0147 | 0445 | 07:15 | 09:30 | 12:15 | 1645 |
| OFFICER: | YG | YG | BW | AS | AS | AS | WATERS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-22-07 | 10/22 | 10-22 | 10-22 | 10-23 | 10-23 | 10-23 |
| TIME: | 1000 | 1436 | 1828 | 2201 | 0200 | 0434 | 0938 |
| OFFICER: | JH | JP | HARNER | Thon | KJ | YG | Seller |
| DATE: | 10-22-7 | 10-22 | 10-22 | 10-22 | 10-23 | 10-23 | 10-23 |
| TIME: | 1022 | 1501 | 1933 | 2230 | 0231 | 0645 | 1712 |
| OFFICER: | JH | HARNER | HARNER | HARNER | KJ | Sgt Schnig | Seller |
| DATE: | 10-22-7 | 10-22 | 10-22 | 10-22 | 10-23 | 10-23 | 10-23 |
| TIME: | 1059 | 1530 | 1900 | 2300 | 0304 | 0700 | 1036 |
| OFFICER: | JH | Thon | HARNER | J-F | KJ | YG | Seller |
| DATE: | 10-22 | 10-22 | 10-22 | 10-22 | 10-23 | 10/23 | 10-23 |
| TIME: | 1125 | 1600 | 1931 | 2331 | 0832 | 0715 | 1100 |
| OFFICER: | JP | HARNER | Thon | KJ | KJ | Sgt SA | Seller |
| DATE: | 10-22 | 10-22 | 10-22 | 10-22 | 10-23 | 10-23 | 10-23-07 |
| TIME: | 1200 | 1632 | 2001 | 2328 | 0402 | 0733 | 1130 |
| OFFICER: | YG | Thon | HARNER | Sgt Schnig | CJ | Seller | GP |
| DATE: | 10-22 | 10/22 | 10-22 | 10/23 | 10-23 | 10-23 | 10-23 |
| TIME: | 1301 | 1646 | 2031 | 00:04 | 0733 | 0801 | 1148 |
| OFFICER: | YG | Schober | Thon | BW | KJ | YG | Seller |
| DATE: | 10-22 | 10-22 | 10-22 | 10-23 | 10-23 | 10-23 | 10-23 |
| TIME: | 1330 | 1656 | 2100 | 0030 | 0458 | 0818 | 1201 |
| OFFICER: | YG | HARNER | Thon | KJ | KJ | Smith | Seller |
| DATE: | 10-22 | 1732 | 10-21 | 10/23 | 10-23 | 10-23 | 10-23-7 |
| TIME: | 1400 | HARNER | 2131 | 01:04 | 0529 | 0830 | 1300 |
| OFFICER: | OL | HARNER | BW | KJ | Seller | JP | |
| DATE: | 10-22 | 10-22 | 10/22 | 10/23 | 10-23 | 10-23 | 12-23-7 |
| TIME: | 1409 | 1801 | 2144 | 01:30 | 0600 | 0810 | 1110 |
| OFFICER: | Sgt Brown | HARNER | Sgt Schober | BW | KJ | Seller | 0542 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| NMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS:

HANDCUFF-LEGIRON. TWO OFFICERS

PRESENT. NOTIFY SGT BEFORE HE

LEAVES CELL FOR ANY REASON.

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 |
| TIME: 2027 | 0053 | 0536 | 6030 | 1307 | 1556 | 2028 |
| OFFICER: Dou | Mitts | McCambridge | JP | Visit | Cut | Dou |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10/19 | 10-19 | 10-19 |
| TIME: 2100 | 0130 | 0610 | 1001 | 1307 Visit | 1615 | 2100 |
| OFFICER: Lewis | Mitts | Miller | Seater | Sgt SA | G.Allen | Dou |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 |
| TIME: 2130 | 0157 | 0645 | 1020 | 1130 | 1631 | 2155 |
| OFFICER: Lewis | Miller | Miller | Seater | FIT | G.Allen | Dou |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 |
| TIME: 2143 | 0200 | 0701 | 1030 | 1400 | 1659 | 2227 |
| OFFICER: Dou | Mitts | Kelley | BB | | G.Allen | CMT |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-11 | 10-19 | 10-19 |
| TIME: 2226 | 0300 | 0730 | 1101 | 1430 | 1717 | 2247 |
| OFFICER: CMT | Miller | JP | Seater | JW | G.Allen | G.Allen |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 |
| TIME: 2302 | 0330 | 0800 | 1120 | 1457 | 1755 | 2306 |
| OFFICER: McCambridge | Miller | BB | JP | CMT | Dou | McCambridge |
| DATE: 10-18 | 10-19 | 10/19 | 10-19 | 10-19 | 10-19 | 10-19 |
| TIME: 2330 | 0445 | 0803 | 1132 | 1515 | 1830 | 2321 |
| OFFICER: Sgt Schriep | Mitts | Sgt SA | JW | G.Allen | Dou | McCambridge |
| DATE: 10-18 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10/20 |
| TIME: 0350 | 0442 | 0830 | 1205 | 1531 | 1900 | 0000 |
| OFFICER: Miller | McCambridge | JP | Seater | G.Allen | Dou | Bw |
| DATE: 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-19 | 10-20 |
| TIME: 0033 | 0503 | 900 | 1232 | 1545 | 1929 | 0004 |
| OFFICER: Mitts | McCambridge | JP | Seater | G.Allen | CMT | Sgt Schriep |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

| CELL: 307 |

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT |
|---|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-17 | 9-17 | 9-18 | 9-18 | 9-18 | 9-18 | 9-18 |
|---|---|---|---|---|---|---|---|
| TIME: | 1915 | 2130 | 0030 | 03:30 | 0600 | 0849 | 1200 |
| OFFICER: | SA | 8L | Grey | BW | Haista | Swett | Mr |
| DATE: | 9-17 | 9-17 | 9-18 | 9-18 | 9-18 | 9-18 | 9-18 |
| TIME: | 1936 | 2145 | 0045 | 04:00 | 06:30 | 09:00 | 1200 |
| OFFICER: | SA | 8L | MH | BW | BW | AS | Mr |
| DATE: | 9-9-17 | 9-17 | 9-18 | 9-18 | 9-18 | 9-18 | 9-18 |
| TIME: | 1945 | 2200 | 0100 | 04:15 | 0700 | 940 | 1317 |
| OFFICER: | 8L | 8L | XH | BW | BMT | Unda | Jewett |
| DATE: | 9-17 | 9-17 | 9-18 | 9-18 | 9/18 | 9.18 | 9.18 |
| TIME: | 1958 | 2215 | 01:15 | 04:30 | 07:15 | 1000 | 13:30 |
| OFFICER: | SA | 8L | BW | BW | AS | Unda | AS |
| DATE: | 9-17 | 9-17 | 9-18 | 9/18 | 9-18 | 9-18 | 9-18 |
| TIME: | 2010 | 2215 | 01:30 | 04:45 | 07:30 | 10:20 | 1342 |
| OFFICER: | SA | 8L | BW | BW | AS | AS | Swett |
| DATE: | 9-17 | 9-17 | 9-18 | 9/18 | 9-18 | 9-18 | 9-18 |
| TIME: | 2035 | 2300 | 02:00 | 05:00 | 07:45 | 10:45 | 14:00 |
| OFFICER: | 8L | LF | BW | BW | AS | AS | AS |
| DATE: | 9-17 | 9-17 | 9-18 | 9-18 | 9-18 | 9-18 | 9-18 |
| TIME: | 2045 | 2330 | 02:30 | 0520 | 0810 | 11:00 | 14:15 |
| OFFICER: | 8L | LF | BW | Haista | Mr | JH | AS |
| DATE: | 9-17 | 9-17 | 9-18 | 9-18 | 9-18 | 9-18 | 9-18 |
| TIME: | 2100 | 23:15 | 02:45 | 0530 | 0816 | 1200 | 1430 |
| OFFICER: | 8L | BW | BW | Haista | Swett | Mr | Unda |
| DATE: | 9-17 | 9-18 | 6-18 | 9-18 | 9-18 | 9-18 | 9-18 |
| TIME: | 2115 | 00:00 | 3:00 | 0545 | 0828 | 1219 | 1500 |
| OFFICER: | 8L | BW | BW | Haista | Swett | Swett | 8054 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

### REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE  [ ] MEDICAL

[ ] OWN PROTECTION  [ ] MENTAL

[ ] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE  [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9/16 |
| TIME: | 040 | 0605 | 0030 | 10:45 | 13:30 | 1515 | 1800 |
| OFFICER: | KO | Moore | W Kelley | AS | AS | Hix | Hix |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9/16 |
| TIME: | 045 | 0630 | 0845 | 11:00 | 13:45 | 1600 | 1815 |
| OFFICER: | Moore | Moore | W Kelley | AS | AS | Hix | Hix |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9/16 |
| TIME: | 0430 | 0645 | 0900 | 11:15 | 14:00 | 1615 | 1830 |
| OFFICER: | Moore | Moore | W Kelley | AS | AS | Hix | Hix |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9-16 |
| TIME: | 0445 | 07:00 | 0916 | 1130 | 14:15 | 1630 | 1900 |
| OFFICER: | Moore | AS | W Kelley | Y Green | AS | Hix | Winters |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9-16 |
| TIME: | 0500 | 0915 | 09:30 | 11:45 | 14:30 | 1845 | 1915 |
| OFFICER: | KO | W Kelley | AS | AS | AS | Hix | Winters |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9/16 | 9-16 |
| TIME: | 515 | 07:30 | 09:45 | 12:00 | 14:45 | 1700 | 1930 |
| OFFICER: | Bo | AS | AS | AS | | Hix | Winters |
| DATE: | 9-16 | 9-16 | 9-16 | 9-16 | 9/16 | 9/16 | 9/16 |
| TIME: | 0530 | 07:45 | 1007 | 1230 | 1500 | 1715 | 1945 |
| OFFICER: | Moore | AS | W Kelley | YG | Hix | Hix | Hix |
| DATE: | 9-16 | 9-16 | 9/16 | 9-16 | 9/16 | 9/16 | 9/16 |
| TIME: | 545 | 08:00 | 10:15 | 1300 | 1515 | 1730 | 2000 |
| OFFICER: | Bo | AS | AS | YG | Hix | Hix | Hix |
| DATE: | 9-16 | 9-16 | 9/6 | 9-16 | 9/16 | 9/16 | 9/16 |
| TIME: | 0600 | 0817 | 10:50 | 13:15 | 1555 | 1745 | 2015 |
| OFFICER: | Bo | W Kelley | AS | AS | Hix | Hix | Hix055 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007** DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 10-17 | 10-19 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 1729 | 2156 | 0300 | 0915 | 1031 | 1331 | 1517 |
| OFFICER: ant | ant | McCambridge | W Kelley | Holland Jr. | W Kelley | cmt |
| DATE: 10-17 | 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 1803 | 2307 | 0332 | 0930 | 1107 | 1345 | 1631 |
| OFFICER: Rry | AS | McCambridge | W Kelley | Jurtt | W Kelley | Lewis |
| DATE: 10-17 | 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 1830 | 2335 | 0400 | 0745 | 1117 | 1452 | 1705 |
| OFFICER: Christian | AS | McCambridge | W Kelley | Jurtt | Suh | Lewis |
| DATE: 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 1902 | 0001 | 0430 | 0802 | 1131 | 1412 | 1728 |
| OFFICER: Christian | AS | McCambridge | W Kelley | Jurtt | Suh | cmt |
| DATE: 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 1930 | 0030 | 0504 | 0843 | 1145 | 1433 | 1757 |
| OFFICER: Renz | Renz | AS | Holland Jr. | Holland Jr. | W Kelley | cmt |
| DATE: 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 2000 | 0100 | 0528 | 0904 | 1200 | 1433 | 1828 |
| OFFICER: Renz | Renz | McCambridge | Holland Jr. | Cr | Sgt SA | cmt |
| DATE: 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 2032 | 0130 | 0603 | 0930 | 1231 | 1455 | 1902 |
| OFFICER: Christian | AS | AS | Sgt SA | Cr | cmt | Om |
| DATE: 10-17 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 2058 | 0200 | 0630 | 0930 | 1306 | 1329 | 1931 |
| OFFICER: Christian | McCambridge | McCambridge | Holland Jr. | Cr | Lewis | Barns |
| DATE: 10-17 | 18-18 | 10-18 | 10-18 | 10-18 | 10-18 | 10-18 |
| TIME: 2130 | 0270 | 0730 | 1030 | 1315 | 1543 | 2003 |
| OFFICER: ant | McCambridge | W Kelley | h | W Kelley | Sgt Skinner | O_056 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**'NMATE NAME:**

**MAYS, RANDALL**

**IMPOSING AUTHORITY:**

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

**SPECIAL INSTRUCTIONS:**

**HANDCUFF-LEGIRON. TWO OFFICERS**

**PRESENT. NOTIFY SGT BEFORE HE**

LEAVES CELL FOR ANY REASON.

**REASON FOR CELL ASSIGNMENT**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-23-07 | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 100 | 1800 | 2230 | 0830 | 0707 | 1052 | 1423 |
| OFFICER: | M | CNO | CNO | SH | Sgt. Johns | Tevett | Sgt Brown |
| DATE: | 10-23 | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1419 | 1830 | 2301 | 0300 | 0730 | 1058 | 1427 |
| OFFICER: | Sgt Brwn | CNO | SAC | SH | SEHR | CS | Tevett |
| DATE: | 10-23 | 10-23 | 10-23 | 10-24 | 10/24 | 10-26 | 10-24 |
| TIME: | 1502 | 1900 | 2330 | 0330 | 0740 | 1200 | 1445 |
| OFFICER: | Mizzles | Mizzles | SK | SH | Sgt SA | Tevett | Tevett |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1509 | 1931 | 0000 | 0400 | 0805 | 1213 | 1456 |
| OFFICER: | McDowell | CNO | SH | Derry | M | Tevett | Food |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1530 | 2002 | 0030 | 0430 | 0827 | 1227 | 1501 |
| OFFICER: | CNO | Thom | SH | SH | CS | Tevett | Sgt Skinner |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1558 | 2030 | 0045 | 0500 | 0915 | 1304 | 1530 |
| OFFICER: | Mizzles | CNO | SH | Derry | CS | SEHR | Thom |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1631 | 2102 | 0100 | 0530 | 1001 | 1317 | 1605 |
| OFFICER: | CNO | Christian | SH | SAC | SEHR | Tevett | Mizzles |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1711 | 2126 | 0130 | 0601 | 1018 | 1327 | 1627 |
| OFFICER: | Mizzles | CG | Derry | SAC | SEHR | Tevett | Eden |
| DATE: | 10-23 | 10-23 | 10-24 | 10-24 | 10-24 | 10-24 | 10-24 |
| TIME: | 1731 | 2200 | 0200 | 0700 | 1031 | 1702 | 1700 |
| OFFICER: | CNO | CNO | Derry | M | Tevett | SEHR | Thom |

**SMITH COUNTY SHERIFF DEPARTMENT**

**JAIL DIVISON**

**ADMINISTRATIVE SEGREGATION INSPECTION**

**CELL: 307**

| INMATE NAME: | | | REASON FOR CELL ASSIGNMENT | | | |
|---|---|---|---|---|---|---|

**MAYS, RANDALL**

| IMPOSING AUTHORITY: |
|---|

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE   [ ] MEDICAL

[ ] OWN PROTECTION   [ ] MENTAL

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE   [ ] OTHER

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 |
| TIME: | 0915 | 1133 | 1527 | 1930 | 2345 | 0200 | 04:15 |
| OFFICER: | W Kelley | W Kelly | mills | P.M | Moore | KJ | AS |
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 0930 | 1145 | 15:50 | 2015 | 0000 | 0215 | 04:30 |
| OFFICER: | W Kelley | w Kelly | P.M | Mizzles | Moore | Moore | AS |
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 0945 | 1200 | 1600 | 2035 | 0015 | 02:30 | 0445 |
| OFFICER: | W Kelley | W Kelley | Mizzles | Mizzles | Moore | AS | Moore |
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 1000 | 1233 | 1632 | 2100 | 00:30 | 02:45 | 0500 |
| OFFICER: | YG | YG | Mizzles | PM | AS | AS | Moore |
| DATE: | 10-1 | 10-1-07 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 1015 | 1300 | 1700 | 2141 | 00:45 | 1800 | 25:30 |
| OFFICER: | W Kelley | YG | Mizzles | Mizzles | AS | KJ | AS |
| DATE: | 10-1 | 10-1-7 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 1030 | 1330 | 1739 | 2231 | 0100 | 03:15 | 0545 |
| OFFICER: | W Kelley | YG | Mizzles | Mizzles | KJ | AS | Moore |
| DATE: | 10-1 | 10-1-7 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 10:45 | 1428 | 1805 | 2300 | 0115 | 0330 | 06:00 |
| OFFICER: | W Kelley | YG | PM | PM | Moore | KJ | AS |
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 1101 | 1510 | 1829 | 2315 | 01:30 | 0345 | 0630 |
| OFFICER: | W Kelley | P.M | Mizzles | AS | AS | Moore | Moore |
| DATE: | 10-1 | 10-1 | 10-1 | 10-1 | 10-2 | 10-2 | 10-2 |
| TIME: | 1115 | 1515 | 1900 | 2330 | 0145 | 0400 | 06:45 |
| OFFICER: | W Kelley | mills | Mon | Moore | Moore | KJ | AS |

058

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[X] ADMINISTRATIVE  [ ] MEDICAL
[ ] OWN PROTECTION  [ ] MENTAL
[ ] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION
[ ] ASSAULTIVE  [ ] OTHER
[ ] ESCAPE RISK
[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-25 | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 |
|---|---|---|---|---|---|---|---|
| TIME: | 1600 | 2115 | 23:30 | 01:45 | 04:00 | 06:15 | 0843 |
| OFFICER: | 8h | HARPER | AS | AS | AS | AS | YG |
| DATE: | 9-25 | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 1918 | 2129 | 23:45 | 22:00 | 04:15 | 06:30 | 0900 |
| OFFICER: | HARPER | MJ | AS | AS | AS | AS | JLS |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 1930 | 2147 | 2003 | 02:15 | 04:30 | 0700 | 0915 |
| OFFICER: | R | Allen | Gray | AS | AS | JLS | JLS |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 1945 | 2158 | 00:15 | 02:30 | 04:45 | 723 | 0930 |
| OFFICER: | 8h | MJ | AS | AS | AS | CR | JLS |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 1959 | 2215 | 0030 | 02:45 | 05:00 | 0727 | 0945 |
| OFFICER: | HARPER | HARPER | Gray | AS | AS | Jewitt | JLG |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9.26 |
| TIME: | 2018 | 2233 | 0045 | 0300 | 05:15 | 0745 | 1022 |
| OFFICER: | HARPER | C. Allen | Gray | LA | AS | JLS | JP |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 2039 | 2245 | 0100 | 03:15 | 05:30 | 0759 | 1046 |
| OFFICER: | HARPER | HARPER | AS | AS | AS | Jewitt | Jewitt |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9.26 | 9-26 |
| TIME: | 2045 | 2300 | 01:15 | 03:30 | 05:45 | 0319 | 1059 |
| OFFICER: | HARPER | Gray | AS | AS | AS | Jewitt | Jewitt |
| DATE: | 9-25 | 9-25 | 9-26 | 9-26 | 9-26 | 9-26 | 9-26 |
| TIME: | 2100 | 2315 | 01:30 | 03:45 | 06:00 | 0830 | 1130 |
| OFFICER: | MJ | Gray | AS | AS | AS | YG | JCS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON

**CELL: 307**

### ADMINISTRATIVE SEGREGATION INSPECTION

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | | |
| SGT. FITE | [ ] OWN PROTECTION | | [ ] MENTAL |
| | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007  DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. | |
| PRESENT. NOTIFY SGT BEFORE HE | | **ALL ENTRIES WILL BE PRINTED** | |
| LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-14 | 9/14 | 5-14 | 9-14 | 9-15 | 9-15 | 9/15 |
| TIME: | 1700 | 1930 | 2230 | 0130 | 330 | 0600 | 0845 |
| OFFICER: | Winters | Au | SL | Pessry | McCambridge | Be | Holland |
| DATE: | 9-14 | 9/14 | 5-14 | 9-15 | 9-15 | 9-15 | 9-15 |
| TIME: | 1715 | 1945 | 2245 | 0130 | 0345 | 0615 | 0900 |
| OFFICER: | Winters | Au | SL | McCambridge | LT | McCambridge | JE |
| DATE: | 9-14 | 9/14 | 9-14 | 9-15 | 9-15 | 9-15 | 9-15 |
| TIME: | 1730 | 1951 | 2300 | 0145 | 0400 | 0630 | 0920 |
| OFFICER: | Winters | Smith | McCambridge | McCambridge | Pessry | McCambridge | JE |
| DATE: | 9-14 | 9/14 | 9-14 | 9-15 | 9-14 | 9-15 | 9/15 |
| TIME: | 1800 | 2015 | 2330 | 0200 | 0415 | 0645 | 0930 |
| OFFICER: | Winters | Au | Pessry | McCambridge | LT | McCambridge | Holland |
| DATE: | 9-14 | 9-14 | 9-14 | 9-15 | 9-15 | 9.15 | 9/15 |
| TIME: | 1815 | 2030 | 2345 | 215 | 0430 | 0700 | 0948 |
| OFFICER: | Winters | Smith | McCambridge | McCambridge | McCambridge | JE | Holland |
| DATE: | 9/14 | 9-14 | 9-15 | 9-15 | 9-15 | 9/15 | 9.13 |
| TIME: | 1830 | 2100 | 0000 | 220 | 0445 | 0741 | 1002 |
| OFFICER: | Au | Smith | McCambridge | McCambridge | McCambridge | Holland | JE |
| DATE: | 9/14 | 9-14 | 9-15 | 9-15 | 9-15 | 9-15 | 9/13 |
| TIME: | 1845 | 2135 | 0030 | 245 | 0500 | 0800 | 1019 |
| OFFICER: | Au | Smith | McCambridge | McCambridge | McCambridge | Le | Holland |
| DATE: | 9/14 | 9-14 | 9-14 | 9/15 | 9-15 | 9-15 | 9.13 |
| TIME: | 1920 | 2154 | 9100 | 0300 | 0515 | 812 | 1020 |
| OFFICER: | Au | Smith | Pessry | Pessry | LT | Sal | JE |
| DATE: | 9/14 | 9-14 | 9-15 | 9-15 | 9-15 | 9-15 | 9/13 |
| TIME: | 1915 | 2205 | 0115 | 315 | 0530 | 8:26 | 110J |
| OFFICER: | Au | | Be | Be | LT | Spd | Williams |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE     [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION     [ ] MENTAL

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

[ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE     [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-12 | 9-13 | 9-13 | 9-13 | 9/13 | 9-13 | 9-13 |
|---|---|---|---|---|---|---|---|
| TIME: | 2336 | 0230 | 0600 | 0917 | 1300 | 1646 | 1900 |
| OFFICER: | YG | LH | LH | JP | Holland | CO | Shirk |
| DATE: | 9-12 | 9-13 | 9-13 | 9-13 | 9/13 | 9-13 | 9-13 |
| TIME: | 2345 | 0300 | 0630 | 0930 | 1319 | 1700 | 1915 |
| OFFICER: | Green | YG | LH | JP | Holland | CO | HW |
| DATE: | 9-12 | 9-13 | 9-13 | 9/13 | 9-13 | 9/13 | 9-13 |
| TIME: | 0000 | 0330 | 0645 | 1000 | 1330 | 1715 | 1930 |
| OFFICER: | McCambridge | LH | McCambridge | Holland | WKelley | HW | CO |
| DATE: | 9-13 | 9-13 | 9-13 | 9/13 | 9/13 | 9-13 | 9-3 |
| TIME: | 0030 | 0400 | 0700 | 1015 | 1500 | 1730 | 1945 |
| OFFICER: | LH | LA | a | Holland | HW | 82 | HARNER |
| DATE: | 9-13 | 9-13 | 9-13 | 9-13 | 9/13 | 9-13 | 9-13 |
| TIME: | 0100 | 0430 | 0734 | 1123 | 1515 | 1745 | 2000 |
| OFFICER: | YG | McCambridge | a | a | HW | HW | Shirk |
| DATE: | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 |
| TIME: | 0113 | 0500 | 0815 | 1200 | 1589 | 1800 | 2015 |
| OFFICER: | YG | McCambridge | WKelley | JP | HARNER | 8h | HARNER |
| DATE: | 9-13 | 9-13 | 9-13 | 9-13 | 9/13 | 9-13 | 9-13 |
| TIME: | 0133 | 0515 | 0830 | 1215 | 1545 | 1815 | 2030 |
| OFFICER: | YG | YGreen | MJ | WKelley | HW | 8L | Thom |
| DATE: | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 | 9-13 |
| TIME: | 0202 | 0530 | 0841 | 1231 | 1600 | 1830 | 2045 |
| OFFICER: | YG | McCambridge | WKelley | a | CK | S | HARNER |
| DATE: | 9-13 | 9-13 | 9-13 | 9/13 | 9-13 | 9-13 | 9-13 |
| TIME: | 0215 | 0545 | 0902 | 1247 | 1684 | 1845 | 2101 |
| OFFICER: | YG | YGreen | WKelley | Holland | HARNER | JR | Harner |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [X] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [X] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF LEG IRON 2 I=OFFICERS PRESENT. NOTIFY SGT.BEFORE HE LEAVES | [ ] ESCAPE RISK | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |
| | [ ] DISCIPLINARY | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 |
| TIME: | 11:30 | 1345 | 1615 | 1830 | 2045 | 2345 | 0200 |
| OFFICER: | AS | | HARPER | HARPER | WALTERS | YG | LH |
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 11:45 | 1411 | 1634 | 1846 | 2100 | 0000 | 0215 |
| OFFICER: | AS | | CARPER | Lewis | WALTERS | YG | LH |
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 1200 | 1430 | 1645 | 1859 | 2115 | 0015 | 0230 |
| OFFICER: | AS | | CARPER | HARPER | WALTERS | YG | LH |
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 12:15 | 1445 | 1657 | 915 | 2129 | 0030 | 0245 |
| OFFICER: | AS | | HARPER | WALTERS | Lewis | YG | LH |
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 1230 | 1459 | 1715 | 1930 | 2145 | 0045 | 0300 |
| OFFICER: | | HARPER | Tro. | WALTERS | WALTERS | YG | LH |
| DATE: | 9-10-07 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 12:45 | 1515 | 1707 | 1945 | 2200 | 0100 | 0330 |
| OFFICER: | AS | HARPER | HARPER | WALTERS | WALTERS | LH | LH |
| DATE: | 9-10 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 1300 | 1528 | 1745 | 2000 | 2230 | 0115 | 0400 |
| OFFICER: | AS | HARPER | HARPER | WALTERS | WALTERS | LH | LH |
| DATE: | 9-10 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 1320 | 1545 | 1759 | 2015 | 2300 | 0130 | 0415 |
| OFFICER: | Clark | Tro. | HARPER | WALTERS | YG | LH | LH |
| DATE: | 9-10 | 9-10 | 9-10 | 9-10 | 9-10 | 9-11 | 9-11 |
| TIME: | 1330 | 1600 | 1815 | 2030 | 2330 | 0415 | 0430 |
| OFFICER: | Clark | HARPER | HARPER | WALTERS | LH | YG | K062 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS,RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS:
15 MIN WATCH HANDCUFF LEG IRON
2 I=OFFICERS PRESENT. NOTIFY
SGT.BEFORE HE LEAVES

REASON FOR CELL ASSIGNMENT

| Reason | | Reason | |
|---|---|---|---|
| [X] | ADMINISTRATIVE | [ ] | MEDICAL |
| [X] | OWN PROTECTION | [ ] | MENTAL |
| [X] | PROTECTION OF OTHERS | [ ] | UNIVERSAL PRECAUTION |
| [ ] | ASSAULTIVE | [ ] | OTHER |
| [ ] | ESCAPE RISK | | |
| [ ] | DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-9 |
|---|---|---|---|---|---|---|---|
| TIME: | 1954 | 2226 | 00:45 | 0300 | 05:45 | 0800 | new |
| OFFICER: | Lewis | Lewis | BW | KAmin | BW | Twitt | Clm |
| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-9 | 9-9-7 |
| TIME: | 2015 | 2240 | 01:00 | 03:30 | 0800 | 844 | 1128 |
| OFFICER: | Lewis | WALTERS | BW | BW | Ret | Twitt | Clt |
| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-09 |
| TIME: | 2026 | 23:00 | 01:15 | 03:45 | 0615 | 0822 | 1205 |
| OFFICER: | Lewis | BW | BW | BW | Rt | Twitt | Twitt |
| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-9 |
| TIME: | 2045 | 2315 | 01:30 | 04:00 | 0630 | 0829 | 12-33 |
| OFFICER: | Lewis | James | BW | BW | Rt | Twitt | Cm |
| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-9 | 9-09 |
| TIME: | 2100 | 2330 | 0145 | 04:20 | 06:45 | 911 | 1256 |
| OFFICER: | Lewis | KAmin | Rt | BW | BW | Ce | Twitt |
| DATE: | 9-8 | 9-8 | 9-9 | 9-9 | 9-9 | 9-9 | 9-9 |
| TIME: | 2115 | 23:45 | 0200 | 0445 | 0656 | 0951 | 1315 |
| OFFICER: | WALTERS | BW | Rt | Rt/BW | Ce | Ce | Cm |
| DATE: | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-9 | 9-9 |
| TIME: | 2129 | 0000 | 0215 | 05:00 | 0721 | 944 | 1330 |
| OFFICER: | Lewis | KAmin | KAmin | BW | Twitt | Clm | Clm |
| DATE: | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-9 | |
| TIME: | 2145 | 0015 | 0230 | 0515 | 0736 | 1015 | 1345 |
| OFFICER: | WALTERS | KAmin | KAmin | Rt | Twitt | 1021 | Cm |
| DATE: | 9-8 | 9-9 | 9-9 | 9-9 | 9-09 | 9-9 | |
| TIME: | 2155 | 00:30 | 02:45 | 0530 | 0749 | 1031 | |
| OFFICER: | WALTERS | BW | BW | Rt | Twitt | 1021 | 0063 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH** | [ ] ESCAPE RISK | | |
| **HANDCUFF-LEGIRON. TWO OFFICERS** | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. | |
| **PRESENT. NOTIFY SGT BEFORE HE** | [ ] DISCIPLINARY | **ALL ENTRIES WILL BE PRINTED** | |
| **LEAVES CELL FOR ANY REASON.** | | | |

| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
|---|---|---|---|---|---|---|---|
| TIME: | 0945 | 1215 | 1442 | 1700 | 1931 | 2154 | 0030 |
| OFFICER: | Milligan | Milligan | Milligan | A Jones | GW | GW | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-7 |
| TIME: | 1000 | 1230 | 1501 | 1728 | 1945 | 2245 | 0045 |
| OFFICER: | C | Milligan | A Jones | GW | A Jones | LHJ | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
| TIME: | 1015 | 1245 | 1515 | 1745 | 1957 | 22 | 0100 |
| OFFICER: | Milligan | Milligan | GW | LHJ | A Jones | | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-06 | 10-07 |
| TIME: | 1031 | 1254 | 1529 | 1715 | 2017 | 2300 | 0115 |
| OFFICER: | C | Milligan | G. Allen | LHJ | G. Allen | JCS | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 |
| TIME: | 1046 | 1344 | 1545 | 1816 | 2030 | 2315 | 0130 |
| OFFICER: | Milligan | Milligan | A Jones | A Jones | GW | KJ | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-7 |
| TIME: | 1100 | 1330 | 1559 | 1828 | 2049 | 2330 | |
| OFFICER: | C | Milligan | G. Allen | A Jones | LHJ | KJ | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-06 | 10-7 |
| TIME: | 1130 | 1354 | 1615 | KHJ | 2102 | 2345 | 200 |
| OFFICER: | C | Milligan | A Jones | LHJ | G. Allen | JLS | 2 |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 | 10-07 |
| TIME: | 1144 | 1412 | 1632 | 1900 | 2116 | 0000 | 0130 |
| OFFICER: | Milligan | Milligan | G. Allen | LHJ | G. Allen | JLS | JLS |
| DATE: | 10-6 | 10-6 | 10-6 | 10-6 | 10-6 | 10-07 | 10-07 |
| TIME: | 1204 | 1430 | 1645 | 1913 | 2135 | 0015 | 0064 |
| OFFICER: | Milligan | Milligan | A Jones | Dod | LHJ | JCS | JCS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**

### MAYS, RANDALL

**IMPOSING AUTHORITY:**

### SGT. FITE

**DATE IMPOSED:** 5/25/2007

**DATE DUE OUT:**

**SPECIAL INSTRUCTIONS:** 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

**REASON FOR CELL ASSIGNMENT**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL | |
| [ ] OWN PROTECTION | [ ] MENTAL | |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION | |
| [ ] ASSAULTIVE | [ ] OTHER | |
| [ ] ESCAPE RISK | | |
| [ ] DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 9/29 | 9-28 | 9-29 | 9-30 | 9-30 | 9-30 | 9 30 |
|---|---|---|---|---|---|---|---|
| TIME: | 1600 | 2145 | 1000 | 315 | 600 | 0830 | 1101 |
| OFFICER: | 120 | UAS | K | K | K | W.Kelley | JR |
| DATE: | 9/29 | 9-29 | 9-30 | 9-30 | 9-30 | 9-30 | 1 30 |
| TIME: | 1615 | 2159 | 00:45 | 330 | 630 | 0845 | 1131 |
| OFFICER: | Ha | UAS | BW | K | K | W.Kelley | JR |
| DATE: | 9/29 | 9-28 | 9-30 | 9-30 | 9-30 | 9-30 | 9-30 |
| TIME: | 1630 | 2215 | 01:00 | 03:45 | 06:45 | 0900 | 1206 |
| OFFICER: | Ha | Thh | BW | BW | BW | W.Kelley | JR |
| DATE: | 9/29 | 9-28 | 9-30 | 9-30 | 9-30 | 9-30 | 9 30 |
| TIME: | 1844 | 2234 | 115 | 400 | 0800 | 0915 | 1237 |
| OFFICER: | UAS | K | K | K | W.Kelley | W.Kelley | JR |
| DATE: | 9/29 | 9-28 | 9-30 | 0930 | 9-30 | 9-30 | 9 30 |
| TIME: | 1905 | 230 | 01:30 | 04:15 | 0215 | 0930 | 1301 |
| OFFICER: | UAS | K | BW | BW | W.Kelley | W.Kelley | JR |
| DATE: | 9/29 | 9-28 | 9-30 | 0930 | 9-30 | 9-30 | 9 30 |
| TIME: | 2145 | 2330 | 1:45 | 04:30 | 0733 | 0945 | 1333 |
| OFFICER: | Ha | BW | K | BW | Truett | W.Kelley | JR |
| DATE: | 9/29 | 9-28 | 9-70 | 0930 | 9-30 | 9-30 | 9 30 |
| TIME: | 2111 | 2345 | 200 | 05:00 | 0740 | 1000 | 1400 |
| OFFICER: | JR | K | K | BW | W.Kelley | W.Kelley | JR |
| DATE: | 9-28 | 9-28 | 9-30 | 9130 | 9-30 | 9-30 | |
| TIME: | 2116 | 0800 | 2:30 | 05:30 | 0800 | 1015 | |
| OFFICER: | 8h | K | BW | BW | W.Kelley | W.Kelley | |
| DATE: | 9-28 | 9-28 | 9-30 | 9130 | 9-30 | 9-30 | |
| TIME: | 2128 | 005 | 300 | 05:45 | 0815 | 1033 | |
| OFFICER: | Q | K | K | BW | W.Kelley | W.Kelley | 065 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 09/28 | 9-28 | 9-28 | 9.28 | 9-28 | 9-28 | 9-28 |
| TIME: 01:15 | 03:30 | 05:45 | 0900 | 1520 | 1745 | 2030 |
| OFFICER: BW | BW | BW | Harden | 8h | 8h | 2h |
| DATE: 09/28 | 9-28 | 9-28 | 928 | 9-28 | 9-28 | 9-28 |
| TIME: 01:30 | 0345 | 0600 | 9:32 | 1535 | 1806 | 2045 |
| OFFICER: BW | McCambridge | McCambridge | Harden | 8h | 8hyd | 8h |
| DATE: 09/28 | 9-28 | 9-28 | 9.28 | 9-28 | 9-28 | 9-28 |
| TIME: 01:45 | 0400 | 0615 | 1000 | 1555 | 1815 | 2100 |
| OFFICER: BW | BW | McCambridge | Harden | Third | Hz | 8h |
| DATE: 9/28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 02:00 | 0420 | 06:30 | 1033 | 1615 | 1831 | 2115 |
| OFFICER: BW | BW | BW | a | 8h | 8h | 8h |
| DATE: 9/28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 02:15 | 0430 | 0645 | 1217 | 1630 | 1858 | 2130 |
| OFFICER: BW | McCambridge | McCambridge | a | 8h | 8h | 8h |
| DATE: 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 0230 | 0545 | 0706 | 1309 | 1645 | 1915 | 2145 |
| OFFICER: McCambridge | BW | Harden | a | 8h | Don | Ad |
| DATE: 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 02:45 | 0500 | 0735 | 1465 | 1700 | 1933 | 2159 |
| OFFICER: BW | BW | Harden | a | 8h | Don | Dn |
| DATE: 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 03:00 | 0515 | 905 | 1493 | 1715 | 1958 | 2234 |
| OFFICER: BW | McCambridge | Harden | a | Ad | Dn | 8h |
| DATE: 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 | 9-28 |
| TIME: 05:15 | 0530 | 0837 | 50 | 1730 | 2015 | 2306 |
| OFFICER: BW | McCambridge | 200 | 28 | Ad | R | Ad |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE    [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION    [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE    [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
|---|---|---|---|---|---|---|---|
| TIME: | 0015 | 0230 | 0445 | 0700 | 0944 | 1345 | 1700 |
| OFFICER: | Moore | SW | Moore | Green | YG | YG | SA |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0030 | 0245 | 0500 | 0715 | 0959 | 1400 | 1712 |
| OFFICER: | SA | Moore | Moore | YGreen | Tewitt | YG | SA |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0045 | 0300 | 0515 | 0730 | 1016 | 1427 | 1730 |
| OFFICER: | Moore | SW | Moore | YG | YG | YG | GAllen |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0100 | 0315 | 0530 | 0749 | 1030 | 1451 | 1745 |
| OFFICER: | Moore | Moore | SW | Tewitt | YG | MJ | HARNER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0115 | 0330 | 0545 | 0600 | 1100 | 1515 | 1800 |
| OFFICER: | RJ | SW | Moore | YG | YG | HARNER | GAllen |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0130 | 0345 | 0600 | 0815 | 1130 | 1530 | 1815 |
| OFFICER: | SW | Moore | Moore | Tewitt | M.H. | MJ | HARNER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0145 | 0400 | 0815 | 0847 | 1235 | 1601 | 1830 |
| OFFICER: | RJ | SW | Moore | Tewitt | YG | MJ | R |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |
| TIME: | 0200 | 0545 | 0630 | 0900 | 1300 | 1632 | 1845 |
| OFFICER: | Moore | Moore | Moore | YG | YG | HARNER | HARNER |
| DATE: | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 | 9-25 |  |
| TIME: | 0215 | 0430 | 0645 | 0925 | 1336 | 1446 |  |
| OFFICER: | Moore | SW | Moore | SA | YG | SA | 067 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 9-23 | 9-23 | 9/23 | 9/23 | 9/23 | 9/23 | 9-24 |
|---|---|---|---|---|---|---|---|
| TIME: | 1100 | 1400 | 1615 | 1830 | 2030 | 2247 | 0115 |
| OFFICER: | JDD | G Kelley | LHS | Ax | Ax | LHS | J.F. |
| DATE: | 9/23 | 9-23 | 9/23 | 9/23 | 9/23 | 9.23.07 | 9-24 |
| TIME: | 1130 | 1414 | 1630 | 1849 | 2045 | 2300 | 0130 |
| OFFICER: | C | G Kelley | LHS | LHS | Ax | J.K. | LF |
| DATE: | 9/23 | 9-23 | Visit | 9/23 | 9/23 | 9-23 | 9-24 |
| TIME: | 1202 | 1430 | 1645 | 1900 | 2100 | 2330 | 921 |
| OFFICER: | C | G Kelley | Hux | Ax | LHS | Z | 0145 J.F. |
| DATE: | 9-23 | 9-23 | Visit | 9/23 | 9/23 | 9-23 | 9-24 |
| TIME: | 1230 | 1445 | 1700 | 1915 | 2115 | 2345 | 0200 |
| OFFICER: | G Kelley | G Kelley | Ax | Ax | LHS | Z | J.F. |
| DATE: | 9-23 | 9/23 | 9/23 | 9/23 | 9/23 | 9-24 | 9-24 |
| TIME: | 1245 | 1458 | 1715 | 1930 | 2130 | 0200 | 0230 |
| OFFICER: | G Kelley | LHS | Ax | Ax | LHS | Z | JF |
| DATE: | 9-23 | 9/23 | 9-23 | 9/23 | 9/23 | 9-24 | 9-24 |
| TIME: | 1300 | 1518 | 1732 | 1945 | 2145 | 0015 | 0245 |
| OFFICER: | G Kelley | LHS | Tom | Ax | LHS | J.F. | JF |
| DATE: | 9-23 | 9/23 | 9/23 | 9/23 | 9/23 | 9-24 | 9-24 |
| TIME: | 1315 | 1530 | 1745 | 1958 | 2158 | 0030 | 300 |
| OFFICER: | G Kelley | Ax | Ax | LHS | LHS | J.F. | |
| DATE: | 9-23 | 9/23 | 9/23 | 9/23 | 9/23 | 9-24 | 9-24 |
| TIME: | 1330 | 1545 | 1800 | 2000 | 2247 | 0045 | 0350 |
| OFFICER: | G Kelley | Ax | Ax | LHS | LHS | J.F. | J.F. |
| DATE: | 9-23 | 9/23 | 9/23 | 9/23 | 9/23 | 9-24 | 9-24 |
| TIME: | 1347 | 1600 | 1815 | 2015 | 22:30 | 0100 | 0500 |
| OFFICER: | G Kelley | LHS | Ax | LHS | LHS | JF | J.F. |

068

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 9/9 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: 07:30 | 10:30 | 13:15 | 1545 | 1800 | 2029 | 2300 |
| OFFICER: A | AS | AS | 8L | 8L | Don | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: 0800 | 1046 | 1328 | 1556 | 1826 | 2045 | 2315 |
| OFFICER: YG | Jewett | Cnt | A Jones | A Jones | Don | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: 08:15 | 1100 | 1408 | 1615 | 1845 | 2100 | 0520 |
| OFFICER: AS | M.SL | Cnt | A Jones | 8L | | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: 0830 | 1734 | 1415 | 1627 | 1900 | 2115 | 2345 |
| OFFICER: W Kelley | W Kelley | HARPER | 8M | 8M | Don | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: 08:45 | 1800 | 1428 | 1645 | 1915 | 2130 | 0000 |
| OFFICER: AS | W Kelley | Cnt | 8M | Dodson | Don | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: 09:00 | 1815 | 14:45 | 1700 | 1926 | 2145 | 0015 |
| OFFICER: AS | W Kelley | AS | A Jones | Dodson | WALTERS | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: 09:15 | 1830 | 1500 | 1716 | 2000 | 2200 | 0030 |
| OFFICER: AS | W Kelley | Dodson | A Jones | Dodson | Don | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: 0945 | 12:45 | 1515 | 1729 | 2015 | 2230 | 0100 |
| OFFICER: YG | AS | 8L | A Jones | Don | WALTERS | McCambridge |
| DATE: 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: 1005 | 13:00 | 1530 | 1745 | 2030 | 2245 | 0115 |
| OFFICER: YG | AS | 8L | A Jones | Don | Don | McCambridge |

069

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007 | DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS | | [ ] ESCAPE RISK | |
| PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 9/19 | 9-19 | 5-19 | 5-19 | 9-20 | 9-20 | 9-20 |
|---|---|---|---|---|---|---|---|
| TIME: | 1300 | 1600 | 1630 | 2045 | 0000 | 0045 | 0501 |
| OFFICER: | LHJ | 8π | Hux | Dodson | McCambridg | McCambridg | JAC |
| DATE: | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1332 | 1600 | 1815 | 1900 | 0030 | 0301 | 0580 |
| OFFICER: | M.Jd | 8π | Hux | Aug | JAC | JAC | McCambridge |
| DATE: | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1400 | 1615 | 1853 | 2125 | 0100 | 0315 | 0545 |
| OFFICER: | JP | 8π | Dodson | Dodson | McCambridge | McCambrid | McCambridge |
| DATE: | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1420 | 1630 | 1900 | 2145 | 0115 | 0330 | 0600 |
| OFFICER: | LHJ | Hux | Dodson | Dodson | McCambridge | McCambridge | McCambridge |
| DATE: | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1445 | 1645 | 1915 | 2156 | 0130 | 0345 | 0615 |
| OFFICER: | LHJ | Hux | Hux | Dodson | McCambridge | McCambridge | McCambridge |
| DATE: | 1500 | 9-19 | 5-19 | 5-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 8π | 1700 | 1950 | 2230 | 0145 | 0400 | 0630 |
| OFFICER: | 9-19 | Hux | Hux | Dodson | McCambridge | McCambridge | McCambridge |
| DATE: | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1515 | 1715 | 2000 | 2300 | 0200 | 0415 | 0645 |
| OFFICER: | 8π | 8π | Thom | JAC | McCambridge | McCambridge | M.Cambridge |
| DATE: | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME: | 1520 | 1730 | 2015 | 2330 | 0215 | 0430 | 0700 |
| OFFICER: | Hux | Hux | DeW | LH | McCambridge | McCambridge | WFoller |
| DATE: | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-21 |
| TIME: | 1535 | 1745 | 2030 | 2345 | 0230 | 0445 | 0710 |
| OFFICER: | Hux | Hux | DeW | McCambridge | McCambridge | McCambridge | AS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| NMATE NAME: | | REASON FOR CELL ASSIGNMENT | | | | |
|---|---|---|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | | | [ ] MEDICAL | |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | | | [ ] MENTAL | |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | | | [ ] UNIVERSAL PRECAUTION | |
| DATE IMPOSED: DATE DUE OUT: | | | | | | |
| **5/25/2007** | | [ ] ASSAULTIVE | | | [ ] OTHER | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 9-18 | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 |
|---|---|---|---|---|---|---|---|
| TIME: | 1200 | 1745 | 2100 | 0015 | 0300 | 0630 | 0930 |
| OFFICER: | 8h | 8h | Cn | | Cherry | Cleodory | JP |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9/19 | 9-19 |
| TIME: | 1515 | 1800 | 2115 | 0030 | 0830 | 0705 | 0945 |
| OFFICER: | 8h | 8h | 8h | YJ | Cherry | Holland | JCS |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 | 9-19 |
| TIME: | 1535 | 1831 | 2130 | 000 | 0400 | 726 | 1000 |
| OFFICER: | 8h | Harte | 8h | YJ | Cherry | CR | JCS |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 | 9-19 |
| TIME: | 1600 | 1900 | 2200 | 0115 | 0430 | 741 | 1040 |
| OFFICER: | 8h | Harte | Harte | YJ | Cherry | CR | Holland |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9:19 | 9/19 |
| TIME: | 1615 | 1931 | 2231 | 0130 | 0500 | D80 | 1104 |
| OFFICER: | 8h | Harte | 8h | Cherry | YJ | Morales | Holland |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 | 9/19 |
| TIME: | 1630 | 1945 | 2300 | 148 | 0530 | 0800 | 1131 |
| OFFICER: | Harte | Cn | Gray | YJ | YJ | hr | LHJ |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 | 9.19 |
| TIME: | 1645 | 2000 | 2315 | 200 | 0545 | 0830 | Aero |
| OFFICER: | 8h | 8h | 4h | YJ | YJ | JCS | JP |
| DATE: | 9-18 | 9-18 | 9-18 | 9-19 | 9-19 | 9.19 | 9-19 |
| TIME: | 1700 | 2015 | 2330 | 0230 | 0600 | 0900 | 1215 |
| OFFICER: | 8h | 8h | 4h | Cherry | Cherry | JP | Morales |
| DATE: | 9-18 | 9-18 | 9-19 | 9-19 | 9-19 | 9-19 | 9/19 |
| TIME: | 1730 | 2030 | 0000 | 0245 | 0615 | 0915 | 1235 |
| OFFICER: | Harte | 8h | Cherry | YJ | YJ | JCS | LHJ |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE     [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION     [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE     [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK |
| HANDCUFF-LEGIRON. TWO OFFICERS | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-16 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 |
| TIME: | 2045 | 0030 | 0345 | 0600 | 09:00 | 11:45 | 1535 |
| OFFICER: | WATERS | Casey | Casey | KJ | AS | AS | BB |
| DATE: | 9-16 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 |
| TIME: | 2100 | 0100 | 0400 | 0645 | 09:15 | 12:00 | 1555 |
| OFFICER: | WALTERS | J.F. | KJ | KJ | AS | AS | BB |
| DATE: | 9/16 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 |
| TIME: | 2115 | 1116 | 0415 | 07:00 | 0930 | 12:15 | 1630 |
| OFFICER: | HA | KJ | KJ | AS | Green | AS | BB |
| DATE: | 9/16 | 9-17 | 9-17 | 9-17 | 9-17 | 9.17 | 9-17 |
| TIME: | 2130 | 0200 | 0430 | 0718 | 09.45 | 1230 | 1645 |
| OFFICER: | HA | Bratley | KJ | YGreen | AS | JP | BB |
| DATE: | 9/16 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 |
| TIME: | 2145 | 0230 | 05:00 | 0730 | 10:00 | 1305 | 1710 |
| OFFICER: | HA | J.F. | Bw | YGreen | AS | YG | SA |
| DATE: | 9-16 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 |
| TIME: | 2300 | 0245 | 0517 | 07:45 | 1030 | 1330 | 1915 |
| OFFICER: | Casey | Casey | KJ | AS | YG | YG | SA |
| DATE: | 9-16 | 9-17 | 9-17 | 9-17 | 9.17 | 9-17 | 9-17 |
| TIME: | 2345 | 0300 | 0530 | 08:00 | 1:01 | 1407 | 1772 |
| OFFICER: | Casey | Casey | KJ | AS | JP | YG | 7204 |
| DATE: | 9-17 | 9-17 | 9-17 | 9-17 | 9.17 | 9-17 | 9-17 |
| TIME: | 2000 | 0315 | 0545 | 08:15 | 11/6 | 14:30 | 1755 |
| OFFICER: | KJ | Casey | KJ | AS | JP | AS | BB |
| DATE: | 9-17 | 9-17 | 9-17 | 9-17 | 9-17 | 9.17 | 9-17 |
| TIME: | 0015 | 2330 | 0600 | 0830 | 1133 | 1516 | 1830 |
| OFFICER: | Bratley | Casey | Casey | Green | HA | SA | BB |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 5-27-07 | 5-27-07 | 5/27/07 | 5/27/07 | 5-27 | 5-28 | 5-28 |
| TIME: 1245 | 1530 | 1840 | 2045 | 2347 | 0200 | 0415 |
| OFFICER: (W) | A Jones | A Jones | A Jones | LF | H.O | J.F. |
| DATE: 5/27-07 | 5-27-07 | 5/27/07 | 5/27/07 | 5.27 | 5.28 | 5-28 |
| TIME: 1300 | 1545 | 1846 | 2100 | 2359 | 0215 | 0430 |
| OFFICER: Williams | A Jones | A Jones | Beard | J.F. | J.F. | HO |
| DATE: 5-27-07 | 5-27-07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1315 | 1603 | 1903 | 2115 | 0015 | 0230 | 0445 |
| OFFICER: (W) | Beard | A Jones | A Jones | H.O. | J.F. | J.F. |
| DATE: 5-27 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1324 NT 1615 | 1915 | 21.30 | 0030 | 0245 | 0500 |
| OFFICER: Jewett | A Jones | A Jones | A Jones | J.F. | LF | MO |
| DATE: 5-27 | 5/27/08 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1355 | 1632 | 1932 | 2145 | 0045 | 0300 | 0515 |
| OFFICER: Jewett | Beard | A Jones | N Beard | H.O | J.F. | H.O |
| DATE: 5-27 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1429 | 1702 | 1945 | 2200 | 0100 | 0315 | 0530 |
| OFFICER: Jewett | A Jones | A Jones | Beard | J.F. | J.F. | MO |
| DATE: 5-27-07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1445 | 1737 | 2000 | 2230 | 0115 | 0330 | 0545 |
| OFFICER: (W) | Beard | A Jones | A Jones | J.F. | J.F. | H.O |
| DATE: 5/27/07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1503 | 1803 | 2015 | 2245 | 0130 | 0345 | 0600 |
| OFFICER: Beard | A Jones | A Jones | A Jones | J.F. | LF | Butcher |
| DATE: 5/27/07 | 5/27/07 | 5/27/07 | 5/27/07 | 5-28 | 5-28 | 5-28 |
| TIME: 1515 | 1815 | 2030 | 2300 | 0145 | 0400 | 0615 |
| OFFICER: A Jones | Beard | Beard | Beard | H.O | J.F. | 0730 |

SMITH COUNTY SHERIFF DEPARTMENT

JAIL DIVISION

ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE [ ] MEDICAL |
| IMPOSING AUTHORITY: **SGT. FITE** | [ ] OWN PROTECTION [ ] MENTAL |
| DATE IMPOSED: **5/25/2007** DATE DUE OUT: | [ ] PROTECTION OF OTHERS [ ] UNIVERSAL PRECAUTION |
| | [ ] ASSAULTIVE [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] ESCAPE RISK |
| | [ ] DISCIPLINARY |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1 | 6-1 |
| TIME: | 1945 | 2200 | 0137 | 0600 | 0927 | 1231 | 1505 |
| OFFICER: | Rainir | Moore | TMN | Bircher | Dailey | WELLS | Moore |
| DATE: | 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1 | 6-1 |
| TIME: | 2000 | 2220 | 0206 | 0630 | 0945 | 1301 | 1520 |
| OFFICER: | Moore | MJ | TMN | JD | Dailey | WELLS | Moore |
| DATE: | 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | +3/6-1 | 6-1 |
| TIME: | 2015 | 2235 | 0239 | 0659 | 1000 | 1315 | 1530 |
| OFFICER: | Moore | MJ | TMN | Dailey | JW | Spnh | Moore |
| DATE: | 5-31 | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1 |
| TIME: | 2030 | 2245 | 0305 | 0729 | 1016 | 1330 | 1545 |
| OFFICER: | Moore | Rm | TMN | WELLS | Dailey | JW | Moore |
| DATE: | 5-31 | 5-31 | 6-1 | 6-1 | 6-1 | 6-1-07 | 6-1 |
| TIME: | 2045 | 2300 | 0332 | 0758 | 1030 | 1347 | 1600 |
| OFFICER: | Moore | Bircher | TMN | WELLS | WELLS | Spnh | Moore |
| DATE: | 5-31 | 5-31 | 6-1 | 6-1-07 | 6-1 | 6-1 | 6-1 |
| TIME: | 2101 | 2330 | 0400 | 0818 | 1045 | 1403 | 1615 |
| OFFICER: | Moore | JW | TMN | JW | WELLS | WELLS | Moore |
| DATE: | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1 | 6-1 |
| TIME: | 2115 | 0010 | 0430 | 0830 | 1100 | 1417 | 1630 |
| OFFICER: | Moore | TMN | TMN | JW | Dailey | Spnh | m.lls |
| DATE: | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1 | 6-1 |
| TIME: | 2130 | 0030 | 0500 | 0845 | 0130 | 1433 | 1645 |
| OFFICER: | Moore | Bircher | TMN | JW | JW | WELLS | Moore |
| DATE: | 5-31 | 6-1 | 6-1 | 6-1-07 | 6-1-07 | 6-1-07 | 6/01/07 |
| TIME: | 2145 | 0106 | 0527 | 0902 | JW | 1455 | 1700 |
| OFFICER: | Moore | TMN | TMN | JW | JW | JW | 13.074 |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

| INMATE NAME: | | | REASON FOR CELL ASSIGNMENT | | | |
|---|---|---|---|---|---|---|
| **MAYS, RANDALL** | | | [X] ADMINISTRATIVE | | [ ] MEDICAL | |
| IMPOSING AUTHORITY: | | | [ ] OWN PROTECTION | | [ ] MENTAL | |
| **SGT. FITE** | | | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL ...ON | |
| DATE IMPOSED: **5/25/2007** | DATE DUE OUT: | | [ ] ASSAULTIVE | | [ ] OTHER | |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | | | [ ] ESCAPE RISK | | | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. | | |
| PRESENT. NOTIFY SGT BEFORE HE | | | [ ] DISCIPLINARY | **ALL ENTRIES WILL BE PRINTED** | | |
| LEAVES CELL FOR ANY REASON. | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 06-02-07 | 6-2 | 6-2 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1615 | 1849 | 2100 | 2315 | 0130 | 0345 | 0600 |
| OFFICER: | G. Allen | Mizzles | G. Allen | J.D | J.D | J.D | J.D |
| DATE: | 6-2 | 6-2 | 6-2 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1634 | 1900 | 2115 | 2330 | 0145 | 0400 | 0615 |
| OFFICER: | Mizzles | G. Allen | Mizzles | J.D | J.D | J.D | J.D |
| DATE: | 6-2 | 6-2-07 | 6-2-07 | 6-2-07 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1646 | 1915 | 2132 | 2345 | 0200 | 0415 | 0630 |
| OFFICER: | Mizzles | G. Allen | G. Allen | J.D | J.D | D.D | J.D |
| DATE: | 6-2-07 | 6-2-07 | 6-2-07 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1700 | 1930 | 2145 | 0000 | 0215 | 0430 | 0645 |
| OFFICER: | G. Allen | G. Allen | G. Allen | KAmin | J.D | KJ | J.D |
| DATE: | 6-2-07 | 6-2-07 | 6-2 | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 |
| TIME: | 1732 | 1947 | 2203 | 0015 | 0230 | 0445 | 0700 |
| OFFICER: | G. Allen | G. Allen | Mizzles | J.D | J.D | KJ | 0411 |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 |
| TIME: | 1745 | 2003 | 2220 | 0030 | 0245 | 0500 | 0715 |
| OFFICER: | Mizzles | G. Allen | G. Allen | J.D | J.D | KJ | Williams |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1802 | 2020 | 2236 | 0045 | 0300 | 0515 | 0730 |
| OFFICER: | G. Allen | G. Allen | G. Allen | KAmin | J.D | KJ | JW |
| DATE: | 6-2 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | 1815 | 2034 | 2245 | 0100 | 0315 | 0530 | 7:45 |
| OFFICER: | G. Allen | G. Allen | Mizzles | Ketm... | J.D | KJ | Williams |
| DATE: | 6-2-07 | 6-2-07 | 6-2 | 6-3 | 6-3-07 | 6-3-07 | 6-3-07 |
| TIME: | | 2045 | 2300 | 0115 | 0330 | 0545 | 08:00 |
| OFFICER: | G. Allen | G. Allen | KAmin | KAmin | J.D | KJ | Williams |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON

**CELL: 307**

### ADMINISTRATIVE SEGREGATION INSPECTION

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |

| IMPOSING AUTHORITY: | | |
|---|---|---|
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |

| DATE IMPOSED: | DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|---|---|
| **5/25/2007** | | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 6-4 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0145 | 0415 | 0700 | 0959 | 12:40 | 1615 | 1830 |
| OFFICER: | KT | LF | JH | Briceno | Briceno | G.Allen | Ron |
| DATE: | 6-4 | 6-4 | 6-04 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0200 | 0430 | 0727 | 10:21 | 12:55 | 1630 | 1845 |
| OFFICER: | KT | LF | Jevett | Williams | Briceno | B.Keller | B.Keller |
| DATE: | 6-4 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0233 | 0445 | 0745 | 10:30 | 13:15 | 1659 | 1900 |
| OFFICER: | LF | LF | JH | Briceno | Briceno | G.Allen | Ron |
| DATE: | 6-4 | 6-4 | 6-4-7 | 6-4 | 6-4 | 6-4 | 6-4 |
| TIME: | 0252 | 0530 | 0800 | 10:48 | 13:45 | 1715 | 1915 |
| OFFICER: | LF | BW | JH | Briceno | Williams | G.Allen | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4 | 6-04 | 6-4 | 6-4 |
| TIME: | 0300 | 0545 | 08:15 | 1100 | 1357 | 1737 | 1930 |
| OFFICER: | LF | LF | Williams | Briceno | Jwett | B.Keller | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0315 | 0600 | 8:29 | 01130 | 14:12 | 1746 | 1945 |
| OFFICER: | LF | KT | Williams | JH | Briceno | B.Keller | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0330 | 0615 | 8:47 | 01145 | 14:26 | 1754 | 2001 |
| OFFICER: | LF | KT | Williams | JH | Williams | B.Keller | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0345 | 0630 | 0900 | 01200 | 1433 | 1800 | 2015 |
| OFFICER: | LF | KT | M.J. | JH | Briceno | Moore | Moore |
| DATE: | 6-4 | 6-4 | 6-4-07 | 6-4-7 | 6-4 | 6-4 | 6-4 |
| TIME: | 0400 | 0645 | 0930 | 1226 | 1453-out | 1821 | 2132 |
| OFFICER: | LF | KT | Briceno | Briceno | | B.Keller | 0.76a |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

| CELL: 307 |

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 6-9 | 6-9-07 | 6-9 | 6-9-7 | 6-9 | 6-9 | 6-9 |
| TIME: 0615 | 0845 | 1106 | 0430 | 1730 | 2000 | 2230 |
| OFFICER: LF | TH | a | TH | CO | CO | CO |
| DATE: 6-9 | 6-9-07 | 6-9 | 6-9 | 6-9 | 6-9-07 | 6-9 |
| TIME: 0630 | 0903 | 1133 | 1500 | 1745 | 2031 | 2245 |
| OFFICER: LF | TH | JR | CO | CO | Beard | CO |
| DATE: 6-9 | 6-9-07 | 6-9 | 6-9 | 6-9 | 6-9 | 6-9 |
| TIME: 0645 | 0915 | 1202 | 1525 | 1800 | 2045 | 2300 |
| OFFICER: LF | TH | JR | CO | CO | CO | BW |
| DATE: 6-9-7 | 6-9-07 | 6-9-07 | 6-9 | 6-9-07 | 6-9-07 | 6-9-07 |
| TIME: 0700 | 0930 | 0120 | 1530 | 1815 | X102 | 2315 |
| OFFICER: TH | TH | TH | CO | Beard | Beard | JR |
| DATE: 6-9-7 | 6-9-07 | 6-9-07 | 6-9 | 6-9 | 6-9 | 6-9 |
| TIME: 0715 | 0945 | 0145 | 1545 | 1830 | 2115 | 2330 |
| OFFICER: TH | TH | TR | CO | CO | CO | BW |
| DATE: 6-9 | 6-9-07 | 6-9-07 | 6-9-07 | 6-9-07 | 6-9 | 6-9 |
| TIME: 0730 | 01003 | 0130 | 1600 | 1845 | 2130 | 0030 |
| OFFICER: JP | TH | TH | Beard | Beard | CO | BW |
| DATE: 6-9-7 | 6-9-07 | 6-9 | 6-9-07 | 6-9-07 | 6-9 | 6-9 |
| TIME: 0700 | 01015 | 1329 | 1615 | 1915 | 2145 | 0700 |
| OFFICER: TH | TH | JP | Beard | Beard | CO | BW |
| DATE: 6-9-7 | 6-9-07 | 6-9-7 | 6-9-07 | 6-9 | 6-9 | 6-9 |
| TIME: 0711 | 01021 | 0145 | 1630 | 1930 | 2200 | 0130 |
| OFFICER: TH | TH | TV | Beard | CO | CO | BW |
| DATE: 6-9 | 6-9-07 | 6-9-7 | 6-9 | 6-9 | 6-9 | 6-9 |
| TIME: 0830 | 01045 | 0140 | 1700 | 1945 | 2215 | 0210 |
| OFFICER: JR | TH | TH | CO | CO | CO | BW.77 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-5 | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
|---|---|---|---|---|---|---|---|
| TIME: | 2100 | 0001 | 0430 | 0759 | 1015 | 12:45 | 1500 |
| OFFICER: | Moore | SW | JH | M.J | M.J | Williams | SW |
| DATE: | 6-5 | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2145 | 0031 | 0500 | 8:15 | 1036 | 1307 | 1515 |
| OFFICER: | Moore | SW | JN | Williams | M.J | JM.J | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2130 | 0100 | 0530 | 8:30 | 10:45 | 1315 | 1530 |
| OFFICER: | Moore | JH | JH | Williams | Williams | M.J | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2145 | 0130 | 0600 | 0849 | 1100 | 1329 | 1545 |
| OFFICER: | CO | McDowell | JH | M.J | M.J | Truitt | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2200 | 0200 | 0630 | 0900 | 1617 | 1345 | 1600 |
| OFFICER: | ALEX | McDowell | JH | M.J | M.J | M.J | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2230 | 0227 | 0704 | 07:20 | 11:30 | 1358 | 1630 |
| OFFICER: | CO | McDowell | M.J | Williams | Williams | Truitt | Christian |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2245 | 0300 | 0715 | 0930 | 12:00 | 14:15 | 1700 |
| OFFICER: | Moore | JH | Sesh | M.J | Morales | Williams | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2300 | 0330 | 0730 | 0945 | 12:19 | 14:30 | 1730 |
| OFFICER: | Ben | JH | MC | M.J | Williams | Williams | SW |
| DATE: | 6-5 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 | 6-6 |
| TIME: | 2331 | 0400 | 0744 | 1006 | 1230 | 1450 | 1800 |
| OFFICER: | SW | JH | M.J | M.J | Morla | M.J | G978 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

Reason for cell assignment:
[X] ADMINISTRATIVE
[ ] OWN PROTECTION
[ ] PROTECTION OF OTHERS
[ ] ASSAULTIVE
[ ] ESCAPE RISK
[ ] DISCIPLINARY
[ ] MEDICAL
[ ] MENTAL
[ ] UNIVERSAL PRECAUTION
[ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 5-28 | 5-28 | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 |
|---|---|---|---|---|---|---|---|
| TIME: | 0630 | 0900 | 1235 | 1515 | 17:30 | 19:45 | 2201 |
| OFFICER: | Bircher | M.T | JW | HARNER | KStout | KStout | Moore |
| DATE: | 5-28 | 5-28 | 5-28-07 | 5-28 | 5-28 | 5-29 | 5-28 |
| TIME: | 0615 | 0930 | 1310 | 1525 | 1745 | 1750 | 2220 |
| OFFICER: | Bircher | G.Keller | JW | HARNER | HARNER | Mizzles | HARNER |
| DATE: | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 0070 | 0945 | 1330 | 1540 | 1800 | 2015 | 2232 |
| OFFICER: | DW | G.Keller | M.T | Moore | HARNER | HARNER | Mizzles |
| DATE: | 5-28 | 5-28-07 | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 0715 | 1011 | 1345 | 1558 | 1815 | 2030 | 2243 |
| OFFICER: | DW | Dailey | JW | HARNER | HARNER | HARNER | Mizzles |
| DATE: | 5-28 | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 0730 | 10:26 | 1400 | 1615 | 18:30 | 2045 | 2300 |
| OFFICER: | BW | JW | DW | HARNER | R.S. | HARNER | LH |
| DATE: | 5-28 | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 07:45 | 10 30 | 1415 | 16:30 | 18:45 | 2100 | 2330 |
| OFFICER: | Dailey | F.Daily | M.T | R.S. | R.S | Moore | BW |
| DATE: | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 0800 | 1045 | 1430 | 16:45 | 1859 | 2115 | 0060 |
| OFFICER: | JW | W.Keller | JW | KStout | HARNER | HARNER | BW |
| DATE: | 07-28 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 | 528 |
| TIME: | 0830 | 1205 | 1445 | 17:00 | 1915 | 2129 | 0030 |
| OFFICER: | BW | JW | M.T | KStout | HARNER | HARNER | BW |
| DATE: | 5-28 | 5-28-07 | 5-28 | 5-28 | 5-28 | 5-28 | 5-28 |
| TIME: | 0? | 1220 | 1453 | 17:30 | 19:30 | 2145 | 0100 |
| OFFICER: | | JW | HARNER | KStout | R.S | HARNER | BW |

079

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 531 | 5-31 | 5-31 |
| TIME: | 0315 | 0545 | 8.45 | 1100 | 12.34 | 1530 | 1730 |
| OFFICER: | DA | DA | Williams | a | Williams | RA | Johnson |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 030 | 0600 | 0900 | 113 | 1342 | 1535 | 1800 |
| OFFICER: | DA | DA | a | 9 | 9 | Ron | Ton |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0345 | 07.00 | 9.15 | 1145 | 14.00 | 1545 | 1815 |
| OFFICER: | DA | Williams | Williams | Tloftis | Williams | Ron | Johnson |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0400 | 0719 | 0928 | 1200 | 1415 | 1600 | 1830 |
| OFFICER: | DA | Tloftis | Tloftis | 9 | 9 | Johnson | MJ |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0430 | 07.30 | 0943 | 12.15 | 14:28 | 1615 | 1845 |
| OFFICER: | DA | Williams | Tloftis | Williams | Williams | Johnson | MJ |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0445 | 0743 | 0959 | 1230 | 1445 | 1630 | 1900 |
| OFFICER: | DA | Williams | 9 | 9 | 9 | Ron | Moore |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0500 | 8.00 | 1018 | 12:45 | 1500 | 1639 | 1935 |
| OFFICER: | DA | Williams | Tloftis | Williams | MJ | R | Johnson |
| DATE: | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0515 | 0814 | 1027 | 1300 | 1510 | 1700 | 1930 |
| OFFICER: | DA | Tloftis | 9 | Williams | Johnson | RA | Moore |
| DATE: | 5-31 | 5-31-07 | 5-31 | 5-31 | 5-31 | 5-31 | 5-31 |
| TIME: | 0530 | 0829 | 1045 | 1315 | 1520 | 1715 | 1945 |
| OFFICER: | DA | Tloftis | 9 | Williams | Johnson | Johnson | R080 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007** DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | **ALL ENTRIES WILL BE PRINTED** |
| LEAVES CELL FOR ANY REASON. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 5-25-07 | 5-25 | 5-26 | 5-26 | 5-26 | 526 | 5-26 |
| TIME: | 2010 | 2830 | 0200 | 0430 | 0645 | 1001 | 1600 |
| OFFICER: | Woodson | BW | Hawst | MJ | Hawst | JR | W |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 526 | 526 |
| TIME: | 2030 | 0000 | 0315 | 0745 | 0700 | 1031 | 0515 |
| OFFICER: | SEHER | Hawst | Hawst | N.O. | Senh | JR | W |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 |
| TIME: | 2050 | 0015 | 0230 | 0500 | 0712 | 1100 | 1600 |
| OFFICER: | W | RH | Hawst | Hawst | Spuh | Turner | W |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 526 | 5-26-07 |
| TIME: | 2115 | 0030 | 0245 | 0515 | 0731 | 1133 | 1615 |
| OFFICER: | W | RH | Hawst | MJ | JR | JR | W |
| DATE: | 5-25-07 | 5-26 | 5-26 | 5-26 | 5-26 | 526 | 5-26-07 |
| TIME: | 2130 | 0045 | 0300 | 0530 | 0746 | 1202 | 1630 |
| OFFICER: | W | Hawst | Bw | MJ | Spuh | JP | W |
| DATE: | 5-25-07 | 5-26 | 5-26 | 5-26 | 5:26 | 526 | 526-07 |
| TIME: | 2145 | 0100 | 0330 | 0545 | 0800 | 1235 | 1645 |
| OFFICER: | W | Hawst | N.O. | Hawst | JP | JP | W |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 5/26/07 |
| TIME: | 2159 | 0115 | 0345 | 0600 | 0830 | 1300 | 1700 |
| OFFICER: | SEHHN | Hawst | Hawst | Hawst | JP | Turner | Beard |
| DATE: | 5-25-07 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26-07 |
| TIME: | 2220 | 0131 | 0400 | 0615 | 0100 | 131 | 1716 |
| OFFICER: | W | N.O. | Hawst | Hawst | JP | JP | AJONES |
| DATE: | 5-25 | 5-26 | 5-26 | 5-26 | 5-26 | 5-26 | 526-07 |
| TIME: | | 0145 | 0415 | 0630 | 0930 | 1455 | 1745 |
| OFFICER: | | Hawst | Hawst | MJ | Turner | Turner | AJones |

# SMITH COUNTY SHERIFF DEPARTMENT

## JAIL DIVISON

### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED: / DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH** | [ ] ESCAPE RISK | |
| **HANDCUFF-LEGIRON. TWO OFFICERS** | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| **PRESENT. NOTIFY SGT BEFORE HE** | | **ALL ENTRIES WILL BE PRINTED** |
| **LEAVES CELL FOR ANY REASON.** | [ ] DISCIPLINARY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 |
| TIME: | 0130 | 530 | 1000 | 1343 | 1621 | 1959 | 2301 |
| OFFICER: | LH | BW | YG | YG | SEHER | ALEX | Rms |
| DATE: | 5-29 | 5-28 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 |
| TIME: | 0200 | 0600 | 10:29 | 1357 | 1635 | 2031 | 2330 |
| OFFICER: | LH | BW | Williams | Jewett | SEHER | SEHER | Crotry |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0280 | 0630 | 10:49 | 14:33 | 1657 | 2058 | 0000 |
| OFFICER: | LH | BW | Williams | Williams | ALEX | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 529 | 529 | 5-29 | 5-30 |
| TIME: | 0300 | 0700 | 1100 | 14:48 | 1735 | 2115 | 0030 |
| OFFICER: | LH | YG | YG | Williams | Christian | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0330 | 0715 | 1133 | 1502 | 1800 | 2130 | 0100 |
| OFFICER: | LH | Spradlin | YG | SEHER | ALEX | Christian | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-29 | 5-30 |
| TIME: | 0400 | 0800 | 1203 | 1516 | 1839 | 2200 | 0130 |
| OFFICER: | LH | Jwh | Jewett | SEHER | SEHER | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 529 | 529 | 529 | 5-30 |
| TIME: | 0430 | 8:30 | 1230 | 1535 | 1859 | 2230 | 200 |
| OFFICER: | LH | Williams | YG | SEHER | ALEX | ALEX | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 529 | 5-29 | 5-30 |
| TIME: | 0500 | 0859 | 1300 | 1554 | 1910 | 2231 | 0230 |
| OFFICER: | LH | Jewett | YG | SEHER | ALEX | SEHER | LH |
| DATE: | 5-29 | 5-29 | 5-29 | 5-29 | 529 | 5-29 | 5-30 |
| TIME: | 0530 | 0927 | 1330 | 1600 | 1931 | 2242 | 0300 |
| OFFICER: | LH | YG | YG | SEHER | ALEX | ALEX | 0082 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | | REASON FOR CELL ASSIGNMENT | | | |

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
| --- | --- |
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DATE: | 5-26-07 | 5-26-07 | 5-2b | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1802 | 2015 | 2300 | 0130 | 0400 | 0745 | 1016 |
| OFFICER: | A Jones | A Jones | fuentes | J.F. | J-F. | (W) | 6W |
| DATE: | 5-26-07 | 5/26/07 | 5-26 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1816 | 2030 | 2315 | 145 | 0430 | 0803 | 1030 |
| OFFICER: | A Jones | Beard | Karl | Karl | NO | (W) | 6WC |
| DATE: | 5-26-07 | 5/26/07 | 5-26 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1830 | 2045 | 2330 | 200 | 0500 | 0825 | 1045 |
| OFFICER: | (W) | Beard | Karl | Karl | J.F. | (W) | WK |
| DATE: | 7-26-07 | 5-26-07 | 5-26 | 5-27 | 5-27 | 5-27-07 | 5-27 |
| TIME: | 1846 | 2100 | 0000 | 215 | 0530 | 0845 | 1100 |
| OFFICER: | A Jones | (W) | Karl | Karl | N.V | (W) | WC |
| DATE: | 7-26-07 | 5-26-07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27-07 |
| TIME: | 1900 | 2117 | 0015 | 230 | 0600 | 0859 | 1116 |
| OFFICER: | Beard | (W) | fuentes | Karl | NO | Twett | (W) |
| DATE: | 7-26-07 | 5/26-07 | 5-27 | 5-27 | 5-26 | 5-27 | 5-27 |
| TIME: | 1915 | 2132 | 0030 | 300 | 0615 | 0915 | 1130 |
| OFFICER: | A Jones | (W) | J.F. | Karl | J.F. | Twett | Twett |
| DATE: | 7-26-07 | 5/26/07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27-07 |
| TIME: | 1932 | 2157 | 0045 | 0315 | 0630 | 0929 | 1145 |
| OFFICER: | A Jones | Beard | J.F. | J.F. | N.O | Twett | (W) |
| DATE: | 7-26-07 | 5-26-07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27 |
| TIME: | 1947 | 2220 | 0100 | 3F | 0700 | 4:47 | 1200 |
| OFFICER: | (W) | (W) | J.F. | Karl | WK | Bwilliams | WK |
| DATE: | 7-26-07 | 5/26-07 | 5-27 | 5-27 | 5-27 | 5-27 | 5-27 |
| TIME: | 2000 | 2245 | 0145 | 0345 | 0729 | 1001 | 1230 |
| OFFICER: | (W) | (W) | Karl | J.F. | Twett | WK | 1083 |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**

DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | TIME: | OFFICER: | DATE: | TIME: | OFFICER: | DATE: | TIME: | OFFICER: |
|---|---|---|---|---|---|---|---|---|
| 5-30-07 | 0400 | St. Oth | 5-30 | 0748 | Spul | 5-30 | 10:02 | Hada |
| 5-30 | 1345 | M.J | 5/30/07 | 1615 | W Beard | 5-30 | 2:00s | SEHER |
| 5-30 | 0100 | DA | | | | | | |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0431 | OC |
| 5-30 | 0800 | Spul |
| 5-30 | 1052 | JP |
| 5-30 | 1400 | Hada |
| 5-30 | 1630 | Christian |
| 5-30 | 2029 | SEHER |
| 5-30 | 0115 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0500 | OC |
| 5-30 | 0816 | TLoftis |
| 5-30 | 1045 | M.J |
| 5-30 | 1415 | M.J |
| 5-30 | 1645 | Christian |
| 5-30 | 2105 | SEHER |
| 5-30 | 0130 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0530 | OH |
| 5-30 | 0827 | JP |
| 5-30 | 1105 | JP |
| 5-30 | 1429 | TLoftis |
| 5-30 | 1715 | Christian |
| 5-30 | 2125 | SEHER |
| 5-30 | 0145 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0600 | OH |
| 5-30 | 0845 | m.J |
| 5-30 | 1135 | Hada |
| 5/30/07 | 1500 | Beard |
| 5-30 | 1800 | Christian |
| 5-30 | 2200 | SEHER |
| 5-31 | 0200 | OH |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0630 | OH |
| 5-30 | 0857 | Spul |
| 5-30 | 157 | JP |
| 5/30/07 | 1515 | Beard |
| 5/30/07 | 1815 | Beard |
| 5-30 | 2230 | Christian |
| 5-31 | 0215 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 0701 | TLoftis |
| 5-30 | 0914 | Squalino |
| 5-30 | 12:15 pm | Spul |
| 5/30/05 | 1532 | Beard |
| 5/30/07 | 1830 | Beard |
| 5-30 | 2300 | OH |
| 5-31 | 0230 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 0716 5-30 | LO Spul | |
| 5-30 | 09:30 | Hada |
| 5-30-07 | 1233 | TLoftis |
| 5/30 | 1545 | Christian |
| 5-30 | 1916 | SEHER |
| 5-31 | 0000 | Antrick |
| 5-31 | 0245 | DA |

| DATE: | TIME: | OFFICER: |
|---|---|---|
| 5-30 | 073? | vela |
| 5-30 | 0941 | TLoftis |
| 5-30 | 1330 | Hada |
| 5/30 | 1600 | Christian |
| 5-30 | 1930 | Christian |
| 5-31 | 0030 | Anh |
| 5-31 | 0300 | DA |

084

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

[ ] ASSAULTIVE     [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-3 |
| TIME: | 0815 | 10:34 | 1300 | 1530 | 1842 | 2000 | 2300 |
| OFFICER: | JW | Williams | JW | Thos | Thos | G Allen | BW |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-3 |
| TIME: | 0930 | 10:45 | 1321 | 1600 | 1810 | 2015 | 2330 |
| OFFICER: | JH | Williams | Dailey | Thos | Bennett | MJ | KJ |
| DATE: | 6-3 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 |
| TIME: | 8:45 | 1102 | 1333 | 1615 | 1825 | 2030 | 2345 |
| OFFICER: | Williams | leplC | Dailey | G Allen | G Allen | G Allen | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-4 |
| TIME: | 0900 | 1119 | 1350 | 1630 | 1830 | 2045 | 0000 |
| OFFICER: | JH | leplC | JW | G Allen | Thos | Thos | BW |
| DATE: | 6-3 | 6-3 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-4 |
| TIME: | 09:10 | 1130 | 1415 | 1645 | 1840 | 2100 | 0030 |
| OFFICER: | Williams | MS | Dailey | G Allen | Thos | Thos | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 0930 | 1148 | 1430 | 1700 | 1900 | 2132 | 0045 |
| OFFICER: | JH | leplC | Dailey | Thos | Thos | Thos | KJ |
| DATE: | 6-3-07 | 6-3 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 9:44 | 1159 | 1444 | 1715 | 1915 | 224 | 0100 |
| OFFICER: | Williams | leplC | Dailey | G Allen | | Thos | KJ |
| DATE: | 6-3-7 | 6-3 | 6-3 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 01000 | 12:15 | 1500 | 1733 | 1930 | 2215 | 0115 |
| OFFICER: | JH | Williams | Thos | G Allen | G Allen | G Allen | KJ |
| DATE: | 6-3-07 | 6-3-07 | 6-3-07 | 6-3 | 6-3 | 6-3 | 6-4 |
| TIME: | 1015 | 1230 | 1515 | 1745 | 1945 | 2250 | 0130 |
| OFFICER: | JW | JW | G Allen | G Allen | G Allen | G Allen | K 085 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 6-4 | 6-4 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
| TIME: 2045 | 2330 | 0505 | 0828 | 0120 | 1545 | 1830 |
| OFFICER: Moore | LH | YO | Briceno | LH | Moore | Moore |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
| TIME: 0058 | 0000 | 0530 | 0855 | 0125 | 1601 | 1845 |
| OFFICER: Moore | YO | LH | Briceno | LH | Moore | Moore |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2115 | 0030 | 0600 | 9-10 | 1300 | 1615 | 1900 |
| OFFICER: Moore | YO | LH | Briceno | CYS | C10 | C10 |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5-7 | 6-5 | 6-5 |
| TIME: 2130 | 0100 | 0630 | 9:30 | 0130 | 1630 | 1915 |
| OFFICER: Moore | LH | LH | Briceno | TL | Moore | Moore |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2145 | 0206 | 0700 | 1005 | 14:30 | 1645 | 1933 |
| OFFICER: Thom | YO | CY | Sam | Williams | Moore | Moore |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2159 | 0230 | 0714 | 10:16 | 14:45 | 1702 | 2000 |
| OFFICER: G. Allen | LH | Sam | Briceno | Briceno | Moore | ALEX |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2233 | 0302 | 0731 | 1035 | 1500 | 1715 | 2015 |
| OFFICER: Thom | YO | Briceno | Sam | C10 | Moore | Moore |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2245 | 0330 | 0800 | 1100 | 1535 | 1720 out | 2030 |
| OFFICER: G. Allen | YO | CYS | Briceno | C10 | Moore | C10 |
| DATE: 6-4 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 | 6-5 |
| TIME: 2300 | 0355 | 08:25 | 1137 | 1530 | 1815 | 2045 |
| OFFICER: Bus | YO | Briceno | CY | Moore | Moore | N1088 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

| [ ] ESCAPE RISK | |
|---|---|
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
|---|---|---|---|---|---|---|---|
| TIME: | 1715 | 1930 | 2145 | 0003 | 0245 | 0515 | 0815 |
| OFFICER: | Moore | Christian | Moore | S.F. | Bev | J.F | Dailey |
| DATE: | 6-1 | 6/1/07 | 6-1-07 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1730 | 1915 | 2155 | 0018 | 0300 | 0530 | 0830 |
| OFFICER: | Moore | Beard | Beard | J.F. | J.F. | J.F. | Sek |
| DATE: | 6-1 | 6/1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1745 | 2000 | 2218 | 0030 | 0330 | 0545 | 0844 |
| OFFICER: | Moore | Mills | Moore | J.F. | J.F. | J.F. | Dailey |
| DATE: | 6-1-07 | 6/1/07 | 6-1 | 6-2 | 62 | 6-2 | 6-2-07 |
| TIME: | 1804 | 2015 | 2230 | 0100 | 0545 | 0600 | 0900 |
| OFFICER: | Beard | Beard | mills | PBv | J.F. | J.F. | JW |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-7 |
| TIME: | 1815 | 2027 | 2245 | 0115 | 0400 | 0700 | 0932 |
| OFFICER: | Moore | Moore | Moore | J.F. | J.F. | Welk | JD |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1830 | 2043 | 2300 | 0130 | 0415 | 0716 | 0947 |
| OFFICER: | Moore | Moore | J.F. | PBv | J.F. | Sek | JW |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-07 |
| TIME: | 1845 | 2100 | 2315 | 0145 | 0430 | 0730 | 1000 |
| OFFICER: | Moore | Moore | J.F. | J.F. | Bv | JD | JW |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2-07 | 6-2-07 |
| TIME: | 1858 | 2115 | 2530 | 0200 | 0445 | 0747 | 1020 |
| OFFICER: | Moore | Moore | J.F. | J.F. | J.F. | Dailey | JW |
| DATE: | 6-1 | 6-1 | 6-1 | 6-2 | 6-2 | 6-2 | 6-2-7 |
| TIME: | 1915 | 2130 | 2345 | 0215 | 0500 | 0800 | 01210 |
| OFFICER: | Moore | Mills | J.F. | J.F. | J.F. | Sek | 087 |

1120     F.D.

1132     F.D.

11 45

1200     J.W.

1214     F.D.

1234     F.D.

12 44    TH

1300     J.W.

1344     J.D.

1400     JW.

1415     TH

1428     Dailey

1446     Dailey

6-2-09 1500   Mizzles

6-2  1529    Mizzles

6-2  1502    Mizzler

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 9-30 | 9/30 | 9/30 | 9-30 | 10-01 | 10-01 | 10-01 |
| TIME: | 1503 | 1744 | 2050 | 2219 | 0130 | 0345 | 0645 |
| OFFICER: | LHJ | LHJ | LHJ | G.Allen | JCS | JCS | JCS |
| DATE: | 9/30 | 9/30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1515 | 1755 | 2015 | 2231 | 0145 | 0400 | 10-1 |
| OFFICER: | LHJ | LHJ | Barnes | G.Allen | JCS | JCS | W.Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1532 | 1816 | 2030 | 800K | 0200 | 0435 | 0715 |
| OFFICER: | Visitation | G.Allen | Mizzles | JCS | JCS | JCS | W.Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10/1 | 10-1 |
| TIME: | 1601 | 1830 | 2100 | 2300 | 0215 | 0500 | 0730 |
| OFFICER: | Visitation | G.Allen | LHJ | JCS | JCS | Bir | YG |
| DATE: | 9-30 | 9-30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-1 |
| TIME: | 1615 | 1845 | 2110 | 2340 | 0230 | 0515 | 0745 |
| OFFICER: | LHJ | LHJ | Mizzles | JCS | JCS | JCS | W.Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 9-31 | 10-01 | 10-01 | 10-1 |
| TIME: | 1637 | 1902 | 2125 | 0000 | 0245 | 0530 | 0800 |
| OFFICER: | LHJ | G.Allen | LHJ | JCS | JCS | JCS | W.Kelley |
| DATE: | 9-30 | 9-30 | 9-30 | 10- | 10/01 | 10-01 | 10-1 |
| TIME: | 1700 | 1916 | 2135 | 0030 | 0300 | 0605 | 0817 |
| OFFICER: | Barnes | Barnes | LHJ | | Bir | JCS | G.Kelley |
| DATE: | 9-30 | 9-30 | 9/30 0845 | 10-01 | 10-01 | 10-01 | 10-1 |
| TIME: | 715 | 1930 | LHJ | 0100 | 315 | 0615 | 0829 |
| OFFICER: | Bir | LHJ | LHJ | JCS | 2 | JCS | YG |
| DATE: | 9-30 | 9-30 | 9-30 | 10-01 | 10-01 | 10-01 | 10-1 |
| TIME: | 1735 | 1941 | 2300 | 0115 | 330 | 0630 | 0900 |
| OFFICER: | LHJ | LHJ | LHJ | JCS | | JCS | YG |

089

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

> IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
> **ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0703 | 1034 | 1358 | 1613 | 1845 | 2050 | 0015 |
| OFFICER: | Jewett | Smith | Jewett | ALEX | Skelley | P.M | Gray |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0716 | 1059 | 1414 | 1627 | 1855 | 212 | 0030 |
| OFFICER: | Jewett | Smith | Jewett | ALEX | ALEX | PO | Gray |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-03 |
| TIME: | 730 | 1130 | 1428 | 1648 | 1914 | 2129 | 0045 |
| OFFICER: | CR | Smith | Jewett | ALEX | Skelley | P.M | JCS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0750 | 1158 | 1490 | 1050 | 1925 | 2140 | 0100 |
| OFFICER: | Jewett | Smith | PO | PO | Skelley | PM | Gray |
| DATE: | 10-02 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0804 | 1222 | 1500 | 1717 | 1943 | 2146 | 0115 |
| OFFICER: | Jewett | Jewett | ALEX | PO | TG | mills | AS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 0833 | 1229 | 1515 | 1724 | 1955 | 2223 | 0130 |
| OFFICER: | Jewett | Jewett | TG | PO | Skelley | PO | AS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-02 | 10-03 |
| TIME: | 0837 | 1246 | 1527 | 1747 | 2014 | 2300 | 0145 |
| OFFICER: | Jewett | Jewett | PO | PO | ALEX | JCS | JCS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-02 | 10-03 |
| TIME: | 940 | 1300 | 1544 | 1800 | 2027 | 2345 | 0200 |
| OFFICER: | CL | Smith | TG | P.M | ALEX | JCS | JCS |
| DATE: | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-2 | 10-3 |
| TIME: | 1002 | 1314 | 1556 | | 2048 | 0000 | 0215 |
| OFFICER: | Smith | Jewett | ALEX | ALEX | PO | Gray | AS |