# Exhibit C

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 10-7-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 | 10-8 |
| TIME: | 2300 | 0115 | 330 | 600 | 0847 | 1130 | 301 |
| OFFICER: | J.N | J.N | R | R | SEHER | SEHER | W.Kelley |
| DATE: | 10-7 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-08 | 10-07 |
| TIME: | 2315 | 0130 | 345 | 630 | 0912 | 1144 | 1357 |
| OFFICER: | R | J.N | R | R | Tevitt | Tevitt | Tevitt |
| DATE: | 10-7 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-08 |
| TIME: | 2330 | 0145 | 0400 | 0658 | 0932 | 1202 | 1414 |
| OFFICER: | R | J.N | J.N | W.Kelley | SEHER | SEHER | Tevitt |
| DATE: | 10-7-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-08 |
| TIME: | 2345 | 0200 | 0415 | 0715 | 0946 | 1217 | 1428 |
| OFFICER: | J.N | J.N | J.N | SEHER | SEHER | SEHER | Tevitt |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 |
| TIME: | 0000 | 0215 | 0430 | 0728 | 1004 | 1233 | 1449 |
| OFFICER: | J.N | J.N | J.N | W.Kelley | SEHER | SEHER | Sgt Brown |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-8 | 10-8 |
| TIME: | 0015 | 0230 | 0445 | 0745 | 1018 | 1245 | 1502 |
| OFFICER: | J.N | J.N | J.N | SEHER | SEHER | W.Kelley | Tho |
| DATE: | 10-8-07 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0030 | 0245 | 0500 | 0802 | 1034 | 1300 | 1515 |
| OFFICER: | R | J.N | J.N | W.Kelley | SEHER | Tevitt | Tho |
| DATE: | 10-8 | 10-8-07 | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0045 | 0300 | 0515 | 0817 | 1100 | 1318 | 1531 |
| OFFICER: | R | J.N | J.N | SEHER | SEHER | Tevitt | Tho |
| DATE: | 10-8-07 | | 10-8-07 | 10-8 | 10-8 | 10-08 | 10-8 |
| TIME: | 0100 | 315 | 0530 | 0833 | 1115 | 1329 | 1601 |
| OFFICER: | J.N | | J.N | SEHER | SEHER | Tevitt | 091 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.**

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
|---|---|---|---|---|---|---|---|
| TIME: | 2122 | 0030 | 0245 | 0500 | 0805 | 1200 | 1530 |
| OFFICER: | Christian | Bzz | Moore | Moore | CJ5 | CJ5 | CJ2 |
| DATE: | 10-9 | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2203 | 0045 | 0300 | 0515 | 0831 | 1232 | 1546 |
| OFFICER: | Thom | Moore | Bzz | Moore | J8 | CJ5 | Gf |
| DATE: | 10-9 | 10-10 | 10-10 | 10/10 | 10-10 | 10-10 | 11-10 |
| TIME: | 2231 | 0100 | 0315 | 0530 | 0905 | 1258 | 1553 |
| OFFICER: | Thom | Moore | Moore | Bzz | CJ5 | CJ5 | P.M |
| DATE: | 10/9 | 10-10 | 10/10 | 10-10 | 10-10 | 10/10 | 10-10 |
| TIME: | 2300 | 0115 | 0330 | 0545 | 0933 | 1305 | 164 |
| OFFICER: | Bzz | Moore | Bzz | Moore | CJ5 | SGT SA | Gf |
| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2330 | 0130 | 0345 | 0600 | 1001 | 1328 | 1630 |
| OFFICER: | Moore | Bzz | Moore | Moore | MSd | CJ5 | Thom |
| DATE: | 10/9 | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2332 | 0145 | 0400 | 0630 | 1035 | 1345 | 1705 |
| OFFICER: | Sgt Olsen | Moore | Bzz | Moore | CJ5 | CJ5 | P.M |
| DATE: | 10-9 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 2345 | 0200 | 0415 | 0701 | 1103 | 1400 | 1736 |
| OFFICER: | Moore | Bzz | Moore | MSd | CJ5 | CJ5 | Thom |
| DATE: | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 0600 | 0215 | 0430 | 0717 | 116 | 1430 | 1807 |
| OFFICER: | Bzz | Moore | Moore | CJ5 | JP | CJ5 | P.M |
| DATE: | 10-10 | 10/10 | 10-10 | 10-10 | 10-10 | 10-10 | 10-10 |
| TIME: | 0015 | 0230 | 0445 | 0732 | 1128 | 1503 | 1831 |
| OFFICER: | Moore | Bzz | Moore | Sgt Brown | CJ5 | P.M | 1092 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: | [ ] DISCIPLINARY | |

SPECIAL INSTRUCTIONS: HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 10-21 | 10-21 | 10-21 | 10-21 | 10-21 | 10-22 | 10/22 |
|---|---|---|---|---|---|---|---|
| TIME: | 0730 | 1152 | 1357 | 1800 | 2131 | 0031 | 0530 |
| OFFICER: | Jewett | a | Jewett | G. Allen | mills | KJ | BW |
| DATE: | 10-21 | 10-21 | 10-21 | 10-21 | 11-21 | 10-22 | 10-22 |
| TIME: | 0748 | 1219 | 1435 | 1835 | 2145 | 0600 | 0600 |
| OFFICER: | Jewett | Jewett | a | BR | G. Allen | ICJ | IGT |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10-22 | 10/22 |
| TIME: | 0759 | 1232 | 1500 | 1900 | 2218 | 0132 | 0645 |
| OFFICER: | Jewett | Jewett | mills | Thon | G. Allen | KJ | ICS |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10/22 | 10/22 |
| TIME: | 0818 | 1245 | 1528 | 1930 | 2226 | 0200 | 0701 |
| OFFICER: | Jewett | Jewett | SgtWooden | G. Allen | G. Allen | B | a |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10/21 | 10/22 | 10-22 |
| TIME: | 0828 | 1255 | 1557 | 1945 | 2245 | 0230 | 0725 |
| OFFICER: | Jewett | Jewett | mills | G. Allen | SgtWooden | B | SgtBrown |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10/22 | 10-22 |
| TIME: | 0845 | 1322 | 1630-Visit | 2000 | 2300 | 0300 | 0730 |
| OFFICER: | Jewett | Jewett | mills | BR | KJ | B | YG |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-21 | 10/22 | 10-22-7 |
| TIME: | 0858 | 1322 | 1700-Visit | 2015 | 2330 | 0330 | 800 |
| OFFICER: | Jewett | RS | mills | G. Allen | KJ | AS | TK |
| DATE: | 10-21 | 10-21 | 10/21 | 10-21 | 10-22 | 10/22 | 10-22-7 |
| TIME: | 0929 | 1329 | 1710 RET-Visit | 2033 | 0003 | 0730 | 830 |
| OFFICER: | a | Jewett | mills | BR | KJ | B | TK |
| DATE: | 10-21 | 10-21 | 10-21 | 10-21 | 10/22 | 10-22 | 10-22-7 |
| TIME: | 1003 | 1345 | 1733 | 2103 | 0017 | 0500 | 0935 |
| OFFICER: | a | Jewett | mizdes | BR | KS | IGT | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**

**MAYS, RANDALL**

**IMPOSING AUTHORITY:**

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL | |
| [ ] OWN PROTECTION | [ ] MENTAL | |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION | |
| [ ] ASSAULTIVE | [ ] OTHER | |
| [ ] ESCAPE RISK | | |
| [ ] DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 9/9 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
|---|---|---|---|---|---|---|---|
| TIME: | 07:30 | 10:30 | 13:15 | 1545 | 1840 | 2020 | 2300 |
| OFFICER: | A | AS | AS | 8L | 8L | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: | 0800 | 1046 | 1328 | 1556 | 1826 | 2045 | 2315 |
| OFFICER: | XG | Jewett | Gut | A Jones | A Jones | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: | 08:15 | 1100 | 1408 | 1615 | 1845 | 2100 | 0320 |
| OFFICER: | AS | M.SL | Gut | A Jones | 8L | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: | 0830 | 1736 | 1415 | 1627 | 1900 | 2115 | 2345 |
| OFFICER: | Kelley | Kelley | HARVER | 8M | 8M | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 |
| TIME: | 08:45 | 1200 | 1428 | 1645 | 1915 | 2130 | 0000 |
| OFFICER: | AS | Kelley | Gut | 8M | Dodson | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: | 09:00 | 1215 | 4:45 | 1700 | 1926 | 2145 | 0015 |
| OFFICER: | AS | Kelley | AS | A Jones | Dodson | WALTERS | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: | 09:15 | 1330 | 1500 | 1716 | 2000 | 2200 | 0030 |
| OFFICER: | AS | Kelley | Dodson | A Jones | Dodson | Don | McCambridge |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: | 0945 | 12:45 | 1515 | 1729 | 2015 | 2230 | 0100 |
| OFFICER: | XG | AS | 8L | A Jones | Don | 2230 | 0100 |
| DATE: | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-20 | 9-21 |
| TIME: | 1055 | 13:00 | 1530 | 1745 | 2030 | 2245 | 0115 |
| OFFICER: | XG | AS | 8L | A Jones | Don | Don | McCambridge |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE | 9/19 | 9-19 | 9-19 | 5-19 | 9-20 | 9-20 | 9-20 |
|---|---|---|---|---|---|---|---|
| TIME | 1300 | 1600 | 1800 | 2015 | 0000 | 0045 | 0501 |
| OFFICER | LHJ | 8~ | HJX | Dod~ | McCambridge | McCambridge | JAC |
| DATE | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1332 | 1600 | 1815 | 2100 | 0030 | 0301 | 0580 |
| OFFICER | M.Jd | 8~ | HJX | Au | JAC | JAC | McCambridge |
| DATE | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1400 | 1615 | 1853 | 2125 | 0130 | 0315 | 0545 |
| OFFICER | JP | 8~ | Rd~ | Dodson | McCambridge | McCambridge | McCambridge |
| DATE | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1420 | 1630 | 1900 | 2145 | 0145 | 0330 | 0600 |
| OFFICER | LHJ | HJX | Rd~ | Dodson | McCambridge | McCambridge | McCambridge |
| DATE | 9/19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1445 | 1645 | 1915 | 2156 | 0130 | 0345 | 0615 |
| OFFICER | LHJ | HJX | HJX | Dodson | McCambridge | McCambridge | McCambridge |
| DATE | 1500 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 8~ | 1700 | 1950 | 2230 | 0145 | 0400 | 0630 |
| OFFICER | 9-19 | HJX | HJX | Dodson | McCambridge | McCambridge | McCambridge |
| DATE | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1515 | 1715 | 2000 | 2300 | 0200 | 0415 | 0645 |
| OFFICER | 8~ | 8~ | Tho~ | JAC | McCambridge | McCambridge | McCambridge |
| DATE | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-20 |
| TIME | 1520 | 1730 | 2015 | 2330 | 0215 | 0430 | 0700 |
| OFFICER | HJX | HJX | D~ | JH | McCambridge | McCambridge | wKeller |
| DATE | 9-19 | 9-19 | 9-19 | 9-19 | 9-20 | 9-20 | 9-21 |
| TIME | 1515 | 1745 | 2030 | 2345 | 0730 | 0445 | 0715 |
| OFFICER | HJX | HJX | HJX | McCambridge | McCambridge | McCambridge | JP 095 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
|---|---|---|---|---|---|---|---|
| TIME: | 0800 | 1218 | 1630 | 2100 | 0000 | 0215 | 0427 |
| OFFICER: | Morales | Jewtt | Harris | Harris | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 0830 | 1228 | 1705 | 2115 | 0017 | 0230 | 0445 |
| OFFICER: | MP | Jewtt | Harris | SA | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 0845 | 1247 | 1735 | 2130 | 0030 | 0246 | 0500 |
| OFFICER: | MP | Jewtt | Harris | SA | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 0900 | 1313 | 1745 | 2145 | 0045 | 0301 | 0530 |
| OFFICER: | MP | Jewtt | SA | SA | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 0930 | 1330 | 1805 | 2155 | 0100 | 0316 | 0600 |
| OFFICER: | Morales | Jewtt | Harris | Harris | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 1118 | 1346 | 1830 | 2230 | 0115 | 0329 | 0615 |
| OFFICER: | G | Jewtt | Harris | Harris | KJ | Y9 | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 1136 | 1500 | 1901 | 2300 | 0130 | 0345 | 0630 |
| OFFICER: | Jewtt | Harris | SA | KJ | KJ | KJ | Y9 |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 1152 | 1523 | 2002 | 2323 | 0145 | 0400 | 0656 |
| OFFICER: | Jewtt | Harris | SA | Y9 | Y9 | KJ | DaSu |
| DATE: | 6-30 | 6-30 | 6-30 | 6-30 | 7-1 | 7-1 | 7-1 |
| TIME: | 1157 | 1555 | 2035 | 2345 | 0200 | 0415 | 0716 |
| OFFICER: | Jewtt | Harris | | KJ | Y9 | Y9 | 098 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS:15 MIN WATCH HANDCUFF-LEG IRON. TWO OFFICERS | [ ] ESCAPE RISK | |
| PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 6-25 | 6-25-7 | 6-25 | 6-25-07 | 6/25 | 6-25 | 6-25 |
|---|---|---|---|---|---|---|---|
| TIME: | 0600 | 0800 | 1059 | 1550 | 1400 | 1830 | 2102 |
| OFFICER: | LF | TH | Dodson | UC | Hy | Christian | SA |
| DATE: | 6-25 | 6-25-07 | 6-25 | 6-25-07 | 6-25 | 625 | 6-25 |
| TIME: | 0615 | 0815 | 1133 | 1245 | 1615 | 1900 | 2114 |
| OFFICER: | LF | TH | JewH | TH | Christian | Christian | SA |
| DATE: | 6-25 | 6-25 | 6-25-07 | 6-25 | 625 | 625 | 6-25 |
| TIME: | 0630 | 0900 | 01145 | 1356 | 1630 | 1915 | 2132 |
| OFFICER: | LF | CS | TH | CS | SA | Hy | Bull |
| DATE: | 6-25 | 6-25 | 6-25 | 6-25--7 | 625 | 6/25 | 6-25 |
| TIME: | 0645 | 0914 | 1210 | 1415 | 1654 | 1930 | 2145 |
| OFFICER: | LF | JewH | CS | TH | Bull | Hy | Christian |
| DATE: | 6-25 | 6-25 | 6-25 | 6-25-07 | 6/25 | 6/25 | 6-25 |
| TIME: | 0659 | 0929 | 1218 | 1400 | 1715 | 1945 | 2200 |
| OFFICER: | Dodson | CS | Dodson | TH | Hy | Hy | Christian |
| DATE: | 6-25 | 6-25 | 6-25 | 6-25 | 6/25 | 6-25 | 6/25 |
| TIME: | 0726 | 1000 | 1230 | 1500 | 1730 | 2000 | 2215 |
| OFFICER: | CS | Dodson | CS | Christian | Hy | Christian | Hy |
| DATE: | 6-25-07 | 6-25 | 6-25 | 6-25 | 6-25 | 6/25 | 6/25 |
| TIME: | 0745 | 1015 | 1245 | 1515 | 1745 | 2015 | 2230 |
| OFFICER: | TH | Dodso- | Dodson | Christian | SA | Hy | Hy |
| DATE: | 6-25-07 | 6-25 | 6-25-07 | 6-25 | 6-25 | 6-25 | 6/25 |
| IME: | 0800 | 1032 | 0100 | 1530 | 1800 | 2030 | 2245 |
| OFFICER: | TH | Dodson | TH | SA | Christian | SA | Hy |
| DATE: | 6-25-07 | 6-25 | 6-25-7 | 6/25 | 6/25 | 6-25 | 6-25 |
| TIME: | 0815 | 1046 | 0-15 | 1545 | 1615 | 2045 | 2300 |
| OFFICER: | TH | Dodson | TH | Hy | Hy | SA | BW |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED:   DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | | |

SPECIAL INSTRUCTIONS:15 MIN WATCH
HANDCUFF-LEG IRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 6-20 | 6-20 | 6-20 | 6-21 | 6-21 | 6-21 | 6-21-07 |
| TIME: | 1428 | 1900 | 2324 | 0400 | 0745 | 201 | 544 |
| OFFICER: | Truett | Dodson | YG | YG | Spul | a | BL |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-27 | 6-21 | 6-21 |
| TIME: | 1500 | 1930 | 0000 | 0432 | 0827 | 1300 | 1400 |
| OFFICER: | Dodson | Hudson | YG | YG | Spul | Cr | Hanna |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-22 | 6-21 | 6-21 |
| TIME: | 1530 | 2003 | 0029 | 0600 | 0849 | 1339 | 1105 |
| OFFICER: | Dah | Dah | YG | YG | Spul | Cr-ut | ALEX |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-22 | 13476 21 | 6-21 |
| TIME: | 1558 | 2028 | 0057 | 0530 | 0923 | Spul (24) | 1630 |
| OFFICER: | Hudson | Dar | YG | YG | Spul | Spul | Hanna |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-22 | 6-21 | 6-21 |
| TIME: | 1627 | 2100 | 0130 | 0602 | 0917 | 1403 | 1647 |
| OFFICER: | Hudson | Dr | YG | XH | Spul | Spul | ALEX |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-22 | 6-21 | 6-21 |
| TIME: | 1657 | 2130 | 0200 | 0630 | 0930 | 1406 | 1653 |
| OFFICER: | Hudson | Dodson | YG | XH | Moor | Spul | Hanna |
| DATE: | 6-20 | 6-20 | 6-21 | 6-21 | 6-22 | 6-21 | 6-21 |
| TIME: | 1731 | 2156 | 0230 | 0700 | 0946 | 1501 | 1730 |
| OFFICER: | Hudson | Hudson | YG | Spul | Spul | Poh | ALEX |
| DATE: | 6-20 | 6-20 | 6-21 | 0745 6-21 | 6-21 | 6-21 | 6-21 |
| TIME: | 1759 | 2234 | 0300 | 0745 | 1000 | 1510 | 1745 |
| OFFICER: | Hudson | Dodson | YG | Spul | muc | ALEX | Hanna |
| DATE: | 6-20 | 6-20 | 6-21 | 6-22 | 6-21 | 6-21 | |
| TIME: | 1831 | 2302 | 0330 | 0729 | 1038 | 1529 | 1098 |
| OFFICER: | Hudson | YG | | Spul | Cr | ALEX | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**
MAYS, RANDALL

**IMPOSING AUTHORITY:**
SGT FITE

**DATE IMPOSED:** 5/25/2007  **DATE DUE OUT:**

**SPECIAL INSTRUCTIONS:** 15 MIN WATCH HANDCUFF-LEG IRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON

**REASON FOR CELL ASSIGNMENT**

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE/TIME/OFFICER | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 6/28 TIME: 1645 OFFICER: Hng | 6-28 2:30 Christian | 6/28 00:30 BW | 10-29 0244 Renfrow | 10/29 0514 Renfrow | 6-29 0800 W Kelley | 6-29 1015 W Kelley |
| DATE: 6/28 TIME: 1900 OFFICER: Hng | 6-28 22:00 Christian | 6-28 0044 Renfrow | 10-29 0300 Renfrow | 6/29 05:30 Williams | 6-29 0815 Reed | 6-29 10 30 Reed |
| DATE: 6/28 TIME: 1915 OFFICER: Hng | 6-28 22:15 MC | 6-28 00:00 BW | 10/29 0514 Renfrow | 10-29 0603 Renfrow | 6-29 0830 Reed | 6-29 1045 W Kelley |
| DATE: 6/28 TIME: 1930 OFFICER: Ang | 6/28 23:00 B.W | 6/28 01:15 Williams | 10-29 0530 Renfrow | 10/29 0614 NR | 6-29 0845 W Kelley | 6-29 1107 W Kelley |
| DATE: 6/28 TIME: 1945 OFFICER: Hng | 6/28 23:20 B.W | 6/28 01:30 Williams | 10-29 0345 Renfrow | 10/29 0638 Renfrow | 6-29 0910 Reed | 6-29 1116 W Kelley |
| DATE: 6-28 TIME: 2007 OFFICER: The | 6-28 2332 Renfrow | 6/29 01:45 Williams | 10-29 0358 NR | 6-29 0701 W Kelley | 6-29 0915 Reed | 6-29 1131 JP |
| DATE: 6/28 TIME: 2015 OFFICER: Hng | 6-28 23:45 B.W | 6/29 0200 Renfrow | 10/29 0424 Renfrow | 6-29 0715 Reed | 6-29 0906 JP | 6-29 1201 JP |
| DATE: 6-28 TIME: 2030 OFFICER: And | 6/28 00:00 B.W | 6-29 02:15 BW | 10-29 0440 Renfrow | 6-29 0730 Reed | 6-29 0945 W Kelley | 6-29 1217 W Kelley |
| DATE: 6-28 TIME: 2100 OFFICER: Christian | 6/28 00:15 B.W | 10-29 0232 Renfrow | 10-29 0500 Renfrow | 6-29 0745 Reed | 6-29 1005 JP | 6-29 1220 0900 |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE          [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION          [ ] MENTAL

[ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| **5/25/2007** | |

[ ] ASSAULTIVE             [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 6/27 | 6-28 | 6-28 | 6/28 | 6-28 | 6-28 | 6/28 |
| TIME: 2056 | 0015 | 0245 | 5:47 | 0845 | 1300 | 1545 |
| OFFICER: Hudson | Moore | Moore | Williams | GAKelley | Dodson | Hu |
| DATE: 6/27 | 6-28 | 6-28 | 6/28 | 6-28 | 6-28 | 6-28 |
| TIME: 2115 | 0030 | 03:00 | 6:35 | 0900 | 1330 | 1600 |
| OFFICER: HW | Moore | B.W | BW | GAKelley | Reed | Christian |
| DATE: 6/27 | 6-28 | 6-28 | 6/28 | 6-28 | 6-28 | 6/28 |
| TIME: 2130 | 0100 | 05:15 | 6:45 | 0927 | 1345 | 1615 |
| OFFICER: HW | CLH | B.W | B.W. | Truitt | GAKelley | HW |
| DATE: 6/27/07 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 |
| TIME: 2200 | 01:15 | 03:30 | 657 | 1029 | 1400 | 1630 |
| OFFICER: Beard | Williams | Williams | Dodson | Dodson | Reed | Christian |
| DATE: 6-27 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 |
| TIME: 2220 | 0133 | 03:45 | 0715 | 1105 | 1415 | 1702 |
| OFFICER: TLH | Rogers | Williams | GAKelley | Truitt | GAKelley | Jen |
| DATE: 6-27 | 6-28 | 10-28 | 6-28 | 6-28 | 628 | 6/28 |
| TIME: 23:00 | 01:45 | 0400 | 0240 | 1122 | 142 | 1715 |
| OFFICER: B.W. | B.W | BW | GAKelley | Truitt | JR | HW |
| DATE: 6-27 | 6-28 | 6-28 | 628 | 6-28 | 6-28 | 6/28 |
| TIME: 2330 | 02:00 | 0430 | 0801 | 1727 | 1446 | 1730 |
| OFFICER: Moore | Williams | LH | JR | Dodson | Dodson | HW |
| DATE: 6-27 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 | 6/28 |
| TIME: 2345 | 0215 | 0445 | 0815 | 1152 | 1500 | 1745 |
| OFFICER: Moore | Moore | LH | GAKelley | Truitt | Christian | HW |
| DATE: 6-28 | 6-28 | 6-28 | 6-28 | 6-28 | 6-28 | 6/28 |
| TIME: 0000 | 02:30 | 0500 | 0830 | 1257 | 1530 | 1800 100 |
| OFFICER: B.W | B.W. | LH | GAKelley | JR | Christian | HW |



SMITH COUNTY SHERIFF ~~ARTMENT
JAIL DIVISON
ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| | | | |
|---|---|---|---|
| [X] | ADMINISTRATIVE | [ ] | MEDICAL |
| [ ] | OWN PROTECTION | [ ] | MENTAL |
| [ ] | PROTECTION OF OTHERS | [ ] | UNIVERSAL PRECAUTION |
| [ ] | ASSAULTIVE | [ ] | OTHER |
| [ ] | ESCAPE RISK | | |
| [ ] | DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-5 | 7-5 | 7-5 | 7-5 | 7/5 | 7-5 | 7-5 |
|---|---|---|---|---|---|---|---|
| TIME: | 0745 | 1080 | 1400 | 1632 | 1850 | 2113 | 2330 |
| OFFICER: | DR | a | Dodson | HARNER | Renfrow | Renfrow | DB |
| DATE: | 7-5 | 7-5 | 7-5 | 7-5 | 7/5 | 7/5 | 7-6 |
| TIME: | 0800 | 1104 | 1415 | 1645 | 1913 | 2128 | 0000 |
| OFFICER: | DR | WKelley | DR | HARNER | Renfrow | Renfrow | DB |
| DATE: | 7-5 | 7-5 | 7-5 | 7/5 | 7/5 | 7-5 | 7-6 |
| TIME: | 0815 | 1131 | 1429 | 1700 | 1930 | 2142 | 0015 |
| OFFICER: | DR | a | a | NU | Renfrow | HARNER | JAC |
| DATE: | 7-5 | 7-5 | 7/5 | 7/5 | 7/5 | 7-5 | 7-6 |
| TIME: | 0830 | 1201 | 1500 | 1713 | 1945 | 2152 | 0030 |
| OFFICER: | DL | a | Hm | Renfrow | Renfrow | Renfrow | DB |
| DATE: | 7-5 | 7-5 | 7/5 | 7/5 | 7-5 | 7-5 | 7-6 |
| TIME: | 0815 | 1230 | 1515 | 1730 | 2000 | 2215 | 0045 |
| OFFICER: | DR | DR | Hm | Hu | Renfrow | HARNER | JAC |
| DATE: | 07-5 | 7-5 | 7/5 | 7/5 | 7/5 | 7-5 | 7-6 |
| TIME: | 0907 | 1245 | 1530 | 1800 | 2015 | 2227 | 0100 |
| OFFICER: | DR | TR | HARNER | Hu | Hu | Renfrow | JAC |
| DATE: | 7-5 | 7-5 | 7-5 | 7-5 | 7/5 | 7-5 | 7-6 |
| TIME: | 0929 | 1301 | 1544 | 1815 | 2026 | 2245 | 0115 |
| OFFICER: | a | WKelley | MT | Renfrow | Renfrow | HARNER | DB |
| DATE: | 7-5 | 7-5 | 7-5 | 7/5 | 7/5 | 7-5 | 7-6 |
| TIME: | 0945 | 1316 | 1556 | 1828 | 2144 | 2301 | 0131 |
| OFFICER: | TR | WKelley | HARNER | Renfrow | Renfrow | JAC | DB |
| DATE: | 7-5 | 7-5 | 7/5 | 7/5 | 7/5 | 7-5 | 7-6 |
| TIME: | 101 | 1330 | 1615 | 1842 | 2058 | 2315 | 0145 |
| OFFICER: | a | DR | DR | Renfrow | Renfrow | JAC | DB |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

| CELL: 307 |
| --- |

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
| --- | --- | --- |
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-19-07 | 6-19 | 6-19-07 | 6/19 | 6/19 | 6-20 | 6-20 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TIME: | 0730 | 1005 | 0140 0 | 1759 | 2230 | 340 | 0823 |
| OFFICER: | G+Spah | Spah | Tt | Cramer | Mills | Neal | JP |
| DATE: | 6-19 | 6-19-7 | 6-19 | 6/19 | 6-19 | 6/20 | 6-20 |
| TIME: | 0745 | 01030 | 1421 | 1837 | 2300 | 0330 | 0900 |
| OFFICER: | Spah | Tt | Spah | Cramer | BW | Aw | Juett |
| DATE: | 6-19 | 6-19 | 6-19 | 6-19 | 6-19 | 6-20 | 6/20 |
| TIME: | 0800 | 11:00 | 1438 | 1905 | 2330 | 0400 | 0930 |
| OFFICER: | Spah | Ikrdu | Spurling | Hanna | LF | LF | WL |
| DATE: | 6-19 | 6-19 | 6-19 | 6-19 | 6-20 | 6-20 | 6-20 |
| TIME: | 0815 | 11:30 | 1455 | 1938 | 0005 | 0500 | 0955 |
| OFFICER: | G+Sal | Ikrdu | BW | Hanna | LF | BW | Jwt |
| DATE: | 6-19 | 6-19 | 6-19 | 6-19 | 6-20 | 6-20 | 6-20 |
| TIME: | 0822 | 1210 | 1535 | 2010 | 0030 | 0600 | 1028 |
| OFFICER: | Spah | Ram | Cramer | Hanna | LF | Moore | Juett |
| DATE: | 6-19 | 6-19-7 | 6-19 0 | 6/19 | 6-20 | 6-20 | 6-20 |
| TIME: | 0845 | 01230 | 1600 | 2036 | 0104 | 625 | 1100 |
| OFFICER: | Spah | Tt | Boyd | Mills | LF | | Juett |
| DATE: | 6-19 | 6-19 | 6-19 | 6-19 | 6-20 | 6-20 | 6-20 |
| TIME: | 0858 | 1305 | 1625 | 2104 | 0130 | 0701 | 1202 |
| OFFICER: | Spah | Spurling | Hanna | SETAB | LF | Juett | CS |
| DATE: | 6-19 | 6-19 | 6-19 | 6/19 | 6-20 | 6-20 | 6-20 |
| TIME: | 0914 | 1310 | | 2130 | 0200 | 0728 | 1232 |
| OFFICER: | Spah | Spah | | Mills | LF | Juett | CS |
| DATE: | 6-19 | 6-19 | 6-19 | 6/19 | 6-20 | 6-20 | 6-20 |
| TIME: | 931 | 1331 | 1730 | 2201 | 230 | 0801 | 1259 |
| OFFICER: | Ram | Spah | Hanna | SETAB | Neal | Jp | Juett |

6-20



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

DATE IMPOSED: DATE DUE OUT:

**5/25/2007**

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 |
|---|---|---|---|---|---|---|---|
| TIME: | 0200 | 0415 | 0732 | 0945 | 1205 | 1500 | 1715 |
| OFFICER: | JAC | DB | CO | DR | GJKelley | C Wistian | CO |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 |
| TIME: | 0215 | 430 | 0745 | 1003 | 1315 | 1516 | 1720 |
| OFFICER: | JAC | DB | DR | DR | GJKelley | G Allen | CO |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 |
| TIME: | 0230 | 445 | 754 | 1015 | 1229 | 1530 | 1745 |
| OFFICER: | DB | DB | Shun | DR | GJKelley | C Wistian | CO |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 |
| TIME: | 0245 | 0500 | 0815 | 1036 | 1245 | 1545 | 1800 |
| OFFICER: | DB | DB | DR | GJKelley | GJKelley | A Jones | CO |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7/6 |
| TIME: | 0300 | 0515 | 0830 | 1048 | 1300 | 1600 | 1815 |
| OFFICER: | DB | DB | CO | GJKelley | GJKelley | G Allen | A Jones |
| DATE: | 7-6 | 7-6 | 2-6 | 7-6 | 2-6 | 7-6 | 7/6 |
| TIME: | 0315 | 0530 | 0845 | 1100 | 1345 | 1615 | 1832 |
| OFFICER: | DB | DB | GJKelley | GJKelley | GJKelley | G Allen | A Jones |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7/6 | 7-6 |
| TIME: | 0330 | 0630 | 0900 | 1115 | 1355 | 1633 | 1845 |
| OFFICER: | DB | JAC | GJKelley | GJKelley | CO | A Jones | CO |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7/6 | 07-6-07 |
| TIME: | 0345 | 0645 | 0915 | 1133 | 00 145 | 1645 | 1903 |
| OFFICER: | JAC | DB | DR | | DR | A Jones | Renfrew |
| DATE: | 7-6 | 7-6 | 7-6 | 7-6 | 7-6 | 7/6 | 7-6 |
| TIME: | 0350 | 0700 | 0733 | 1145 | 1430 | 1700 | 191/6 1903 |
| OFFICER: | DB | GJKelley | GJKelley | GJKelley | CO | A Jones | CO |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-4 | 7-4 | 7-4 | 7-14 | 7-5 | 7-5 | 7-5 |
|---|---|---|---|---|---|---|---|
| TIME: | 1544 | 1747 | 1959 | 2216 | 00:45 | 03:00 | 0530 |
| OFFICER: | Dailey | Renfrow | Renfrow | Harper | BW | BW | JAC |
| DATE: | 7-4 | 7-4 | 7-4 | 7-14 | 7-5 | 7-5 | 7-5 |
| TIME: | 1557 | 1801 | 2015 | 2224 | 0100 | 0315 | 5:45 |
| OFFICER: | Renfrow | HARPER | HARPER | Dailey | JAC | JAC | Williams |
| DATE: | 7-4 | 7-4 | 7-4 | 7-14 | 7-5 | 7-5 | 7-5 |
| TIME: | 1615 | 1814 | 2027 | 2241 | 0115 | 0330 | 0601 |
| OFFICER: | Dailey | Renfrow | HARPER | SELLER | JAL | JAC | JAC |
| DATE: | 7/4 | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 |
| TIME: | 1623 | 1829 | 2045 | 2301 | 0130 | 03:45 | 0615 |
| OFFICER: | Renfrow | HARPER | HARPER | JAC | JAC | BW | JAC |
| DATE: | 7-4 | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 |
| TIME: | 1637 | 1844 | 2056 | 2315 | 01:45 | 0400 | 6:35 |
| OFFICER: | HARPER | HARPER | Dailey | JAC | BW | BW | BW |
| DATE: | 7-4 | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 |
| TIME: | 1645 | 1900 | 2114 | 23:00 | 02:00 | 0415 | 0645 |
| OFFICER: | HARPER | Renfrow | Dailey | BW | BW | JAC | JAC |
| DATE: | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 | 7-5 |
| TIME: | 1655 | 1914 | 2125 | 00:00 | 02:15 | 4:30 | 0658 |
| OFFICER: | Dailey | Renfrow | Dailey | BW | BW | BW | Dailey |
| DATE: | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 | 7-5 |
| TIME: | 1713 | 1930 | 2142 | 00:15 | 0230 | 5:00 | 0715 |
| FFICER: | Dailey | Renfrow | SELLER | BW | JAC | BW | BW |
| DATE: | 7-4 | 7-4 | 7-4 | 7-5 | 7-5 | 7-5 | 7-5 |
| TIME: | 1725 | 1945 | 2158 | 00:30 | 0245 | 5:15 | 0730 |
| OFFICER: | Dailey | Renfrow | SELLER | BW | BW | BW | Dailey |

104



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

DATE IMPOSED: DATE DUE OUT:

**5/25/2007**

| [ ] ASSAULTIVE | [ ] OTHER |
|---|---|

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

| [ ] ESCAPE RISK | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |
|---|---|
| [ ] DISCIPLINARY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7/7 | 7/7 | 7-7 | 7-8 | 7-8 | 7-8 | 7-8 |
| TIME: | 1745 | 2015 | 2200 | 0330 | 0630 | 933 | 1205 |
| OFFICER: | Hux | Hux | Bw | Moore | Bw | Ruffin | JP |
| DATE: | 7-7 | 7/7 | 7-7 | 7-8 | 7-8 | 7-8 | 7-08 |
| TIME: | 1800 | 2030 | 2330 | 0400 | 0701 | 952 | 1234 |
| OFFICER: | Hux | Hux | Bw | Bw | JP | Ruffin | Truitt |
| DATE: | 7/7 | 7-7 | 7-8 | 7-8-07 | 7-8 | 7-8 | 7-8 |
| TIME: | 1815 | 2045 | 2000 | 0430 | 7 16 | 10 06 | 1306 |
| OFFICER: | Hux | G. Allen | Bw | J. B. | Ruffin | Clem | JP |
| DATE: | 7/7 | 7/7 | 7-8 | 7-8-07 | 7-8 | 7-8 | 7-8 |
| TIME: | 1830 | 200 | 0070 | 0445 | 730 | 10 20 | 1330 |
| OFFICER: | Hux | Hux | Bw | J. B. | Clem | Clem | JP |
| DATE: | 7/7 | 7/7 | 7-8 | 7-8-07 | 7-8 | 7-8 | 7-8 |
| TIME: | 1845 | 2115 | 0400 | 0500 | 9.45 | 1040 | 1403 |
| OFFICER: | Hux | Hux | Bw | J. B. | Clem | Ruff | Ruffin |
| DATE: | 7-7 | 7-7 | 7-8 | 7-8-07 | 7-8 | 7-08 | 7-8 |
| TIME: | 1900 | 2130 | 0430 | 0515 | 8 00 | 10 55 | 1430 |
| OFFICER: | G. Allen | G. Allen | Bw | J. B. | Clem | Clem | 5 B |
| DATE: | 7/7 | 7-7 | 7-8 | 7-8-07 | 7-8 | 7-8 | 7-8 |
| TIME: | 1930 | 2200 | 0200 | 0530 | 830 | 1103 | 1457 |
| OFFICER: | Hux | G. Allen | KF | J. B. | Ruffin | Clem | Deely |
| DATE: | 7-7 | 7/7 | 7-8 | 7-8-07 | 7-8 | 7-08 | 7-8 |
| TIME: | 1945 | 2215 | 0220 | 0545 | 836 | 1130 | 1515 |
| OFFICER: | G. Allen | Hux | Bw | J. B. | Ruffin | Truitt | WALTERS |
| DATE: | 7/7 | 7/7 | 7-8 | 7-8-07 | 7-8 | 7-8 | 7-8 |
| TIME: | 2000 | 2230 | 0300 | 0600 | 908 | 1148 | 1600 |
| OFFICER: | Hux | Hux | Moore | J. B. | R. Yni | Ruffin | Mizzell |

105

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE | [ ] ESCAPE RISK | |
| LE... ...CELL FOR ANY REASON. | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 7/14 | 7/14 | 7/14 | 7-15 | 7-15 | 7-15 | 7-15 |
|---|---|---|---|---|---|---|---|
| TIME: | 1815 | 2040 | 2300 | 0115 | 0330 | 0600 | 0845 |
| OFFICER: | Hw | McChamber | BW | Moore | YG | YG | Jewitt |
| DATE: | 7-14 | 7/14 | 7/14 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 1827 | 20:57 | 2319 | 0128 | 0345 | 0616 | 0900 |
| OFFICER: | McChamber | M.T | YG | YG | Moore | YG | McCambridge |
| DATE: | 7-14 | 7-14 | 7/14 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 1844 | 2115 | 2330 | 0145 | 0400 | 0630 | 0935 |
| OFFICER: | McChamber | CO | YG | Moore | YG | Moore | Turur |
| DATE: | 7-14 | 7-14 | 7/14 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 1900 | 2133 | 2345 | 0200 | 0415 | 0645 | 1000 |
| OFFICER: | CO | McChamber | YG | YG | YG | Moore | Hotolas |
| DATE: | 7-14 | 7-14 | 7-15 | 7-15 | 7-16 | 7-15 | 7-15 |
| TIME: | 1921 | 2142 | 0000 | 0215 | 0430 | 0700 | 1114 |
| OFFICER: | McChamber | McChamber | YG | Moore | YG | JDD | McCambridge |
| DATE: | 7-14 | 7-14 | 7-15 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 1945 | 2157 | 0015 | 0228 | 0445 | 0715 | 1130 |
| OFFICER: | CO | M.T | YG | YG | YG | JDD | McCambridge |
| DATE: | 7-14 | 7-14 | 7-15 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 2000 | 2220 | 0030 | 0245 | 0500 | 0729 | 1145 |
| OFFICER: | CO | McChamber | Moore | Moore | Moore | JDD | McCambridge |
| DATE: | 7-14 | 7-14 | 7-15 | 7-15 | 7-15 | 7-15 | 7-15 |
| TIME: | 2015 | 2230 | 0045 | 0300 | 0515 | 080 | 1200 |
| OFFICER: | CO | CO | YG | YG | YG | Hux | McCambridge |
| DATE: | 7-14 | 7/14 | 7-15 | 7-15 | 7-15 | 7-15 | |
| TIME: | 2028 | 22:45 | 0100 | 0315 | 0530 | 0828 | |
| OFFICER: | McChamber | M.T | Moore | YG | YG | Jewitt | 106 |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

| [ ] ESCAPE RISK | |
|---|---|
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 7-11 | 7-11 | 7-11 | 7/11 | 7-11 | 7-11 | 7-12 |
|---|---|---|---|---|---|---|---|
| TIME: | 7 41 | 1146 | 2 15 | 1845 | 1930 | 2300 | 0200 |
| OFFICER: | Clark | Sam | Clark | Hux | Chimney | Dotson | Jackson |
| DATE: | 7-11 | 7-11 | 7-11 | 7-11 | 7/11 | 7-11-07 | 7-12-07 |
| TIME: | 0807 | 1202 | 14 32 | 1655 | 2001 | 2315 | 0215 |
| OFFICER: | | Sam | Clark | Hudson | Owens | J.S | J.S |
| DATE: | 7-11 | 7-11 | 7/11 | 7-11 | 7/11 | 7-11-07 | 7-12-07 |
| TIME: | 846 | 1230 | 1500 | 1810 | 7027 | 2330 | 0230 |
| OFFICER: | Clark | Clark | Hux | Hudson | Hudson | J.S | J.S |
| DATE: | 7-11 | 7-11 | 7/11 | 7-11 | 7/11 | 7-11 | 7-12-07 |
| TIME: | 9 07 | 1245 | 1515 | 1828 | 2057 | 2347 | 0245 |
| OFFICER: | Clark | Clark | Hux | Hudson | Hudson | Dotson | J.S |
| DATE: | 7-11 | 7-11 | 7/11 | 7/11 | 7/11 | 7-12-07 | 7-12-07 |
| TIME: | 9 22 | 100 | 1530 | 1745 | 2120 | 0000 | 0300 |
| OFFICER: | Clark | Clark | Hux | Hux | Owens | J.S | J.S |
| DATE: | 9-11 | 7-11 | 7/11 | 7-11 | 7/11 | 7-12-07 | 7-12-07 |
| TIME: | 935 | 1 15 | 1545 | 1756 | 2130 | 0015 | 0315 |
| OFFICER: | Sam | Clark | Hux | Hudson | Owens | J.S | J.S |
| DATE: | 7-11 | 7 11 | 7/11 | 7-11 | 7/11 | 7-12-07 | 7-12-07 |
| TIME: | 1025 | 130 | 1600 | 1825 | 2215 | 0630 | 0330 |
| OFFICER: | Sam | Clark | Hux | Hudson | Owens | J.S | J.S |
| DATE: | 7-11 | 7-11 | 7/11 | 7/11 | 7-11 | 7/12 | 7-12-07 |
| TIME: | 10 45 | 145 | 1615 | 1845 | 2230 | 0100 | 0345 |
| OFFICER: | Clark | Clark | Hux | Hux | Hudson | Dotson | J.S |
| DATE: | 7-11 | 7-11 | 7-11 | 7-11 | 7-11 | 7-12-07 | 7-12-07 |
| TIME: | 11 00 | 2 00 | 1630 | 1920 | 2245 | 0130 | 0400 |
| OFFICER: | Clark | Clark | Hudson | Chimney | Hudson | J.S | J.S |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 7/13/07 | 7-13 | 7-13 | 7.13 | 7-13 | 7-13 | 7-13 |
| TIME: 02:30 | 0445 | 0745 | 10:30 | 1500 | 1715 | 1926 |
| OFFICER: BW | Dodson | Spuchin | Harden | WALTERS | WALTERS | Daily |
| DATE: 7/13/07 | 7-13 | 7-13 | 7.13 | 7-13 | 7-13 | 7-13 |
| TIME: 02:45 | 05:00 | 08:00 | 1105 | 1515 | 1730 | 1946 |
| OFFICER: BW | BW | Harden | Harden | WALTERS | CO | McChambers |
| DATE: 7/13/07 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 |
| TIME: 08:00 | 05:15 | 08:15 | 1131 | 1530 | 1745 | 194954 |
| OFFICER: BW | BW | Spuh | Spuh | WALTERS | WALTERS | Daily |
| DATE: 7-13 | 7-13 | 7-13 | 7.13 | 7-13 | 7-13 | 7-13 |
| TIME: 0315 | 05:30 | 0829 | 1200 | 1542 | 1800 | 2045 |
| OFFICER: Dodson | BW | a | Harden | Bailey | CO | Mickles |
| DATE: 7-13 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 |
| TIME: 0300 | 0545 | 0845 | 1235 | 1600 | 1815 | 2030 |
| OFFICER: Dodson | Dodson | RDKelley | a | CO | CHO | WALTERS |
| DATE: 7-13 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 |
| TIME: 03:45 | 06:00 | 0900 | 1300 | 1615 | 1831 | 2045 |
| OFFICER: BW | BW | RDKelley | RDKelley | CO | Chimney | McChambers |
| DATE: 7-13 | 7-13 | 7-13 | 7-17 | 7-13 | 7-13 | 7-13 |
| TIME: 0400 | 0630 | 0930 | 1733 | 1630 | 1846 | 2059 |
| OFFICER: Dodson | Dodson | RDKelley | a | CO | WALTERS | McChambers |
| DATE: 7-13 | 7-17 | 7-13 | 7-13 | 7-13 | 7-13 | 7-13 |
| TIME: 0415 | 0808 | 0945 | 1400 | 1645 | 1900 | 2117 |
| OFFICER: Dodson | a | RDKelley | a | CO | CHO | McChambers |
| DATE: 7.23 | 7/3 | 7-13 | 7.13 | 7-13 | 7-13 | 7-13 |
| TIME: 0430 | 0730 | 0758 | 1430 | 1700 | 1915 | 2126 |
| OFFICER: FW | a | Spuh | Harden | CO | WALTERS | McChambers |

208

SMITH COUNTY SHERIFF'S DEPARTMENT

JAIL DIVISON

## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] ASSAULTIVE  [ ] OTHER

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 07-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0330 | 0920 | 1033 | 1245 | 1701 | 2059 | 2215 |
| OFFICER: | LY | Mc | Jewett | McCambridge | Thon | HARNER | HARNER |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0400 | 0730 | 1088 | 1300 | 1732 | 2115 | 2229 |
| OFFICER: | DB | Shrm | Jewett | McCambridge | Thon | HARNER | HARNER |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0419 | XM | 1107 | 1330 | 1800 | 1515 verbal | 2300 |
| OFFICER: | DB | XAM | McCambridge | CJS | Chimney | HARNER | SA |
| DATE: | 7-18 | 7-17 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0430 | XM | 1115 | 1400 | 1839 | 1545 verbal M | 2530 |
| OFFICER: | DB | XAM | McCambridge | Shrm | Chimney | HARNER | SA |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7.19 |
| TIME: | 0500 | 0900 | 1130 | 1435 | 1900 | 2015 verbal | 0001 |
| OFFICER: | DB | CS | Shrm | Shrm | Chimny | HARNER | SB |
| DATE: | 07-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7.19 |
| TIME: | 0515 | 0915 | 1145 | 1459 | 1929 | 2015 verbal | 0030 |
| OFFICER: | DB | CS | Jewett | HARNER | Bennett | HARNER | SB |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0530 | 0930 | 1201 | 1530 | 2000 | 2128 | 100 |
| OFFICER: | DB | Mc | McCambridge | Chimney | Thon | HARNER | Kard |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 |
| TIME: | 0600 | 1001 | 1215 | 1600 | 2036 | 2145 | 100 |
| OFFICER: | Bennett | Jewett | McCambridge | Cw | Chimney | HARNER | Kard |
| DATE: | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7-18 | 7.19 |
| TIME: | 0630 | 1015 | 1230 | 1647 | 2047 | 2155 | 0145 |
| OFFICER: | DB | McCambridge | XXX | Thon | HARNER | HARNER | SB |

# SMITH COUNT... DEPARTMENT

## ADMINISTRATIVE ...TION INSPECTION

**CELL: 307**

| IMATE NAME: | | OR CELL ASSIGNMENT | | | |
|---|---|---|---|---|---|
| **MAYS, RANDALL** | [X] ...RATIVE | | [ ] | MEDICAL | |
| IMPOSING AUTHORITY: | [ ] ...ECTION | | [ ] | MENTAL | |
| **SGT. FITE** | [ ] ...N OF OTHERS | | [ ] | UNIVERSAL PRECAUTION | |
| DATE IMPOSED: | DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] | OTHER |
| 5/25/2007 | | | | | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7-6 | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7/7 |
| TIME: | 1945 | 2200 | 0045 | 0504 | 0904 | 1311 | 1530 |
| OFFICER: | CO | CO | LJ | LJ | DR | L | AJ |
| DATE: | 7-6 | 7-6 | 7-6 | 7-7 | 7-07 | 27 | 7/7 |
| TIME: | 2100 | 2215 | 0100 | 0530 | 0951 | 1330 | 1540 |
| OFFICER: | CO | CO | LH | LH | DR | LH | SH |
| ATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | B7-7 | 7/7 |
| TIME: | 2015 | 2220 | 0130 | 0600 | 0945 | 1345 | 1600 |
| OFFICER: | CO | A Jones | LH | YQ | LK | DM | AJ |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 27 | 7/7 |
| TIME: | 2030 | 2245 | 0206 | 0630 | 1000 | 1400 | 1615 |
| OFFICER: | CO | A Jones | YQ | LJ | Hadn | Hadn | DH |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7-7 | 7/7 |
| TIME: | 2045 | 2301 | 0230 | 0700 | 1030 | 1415 | 1630 |
| OFFICER: | CO | A Jones | YQ | DR | ili | DR | AJ |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7-7 | 7/7 |
| TIME: | 2100 | 2321 | 0300 | 0715 | 1101 | 1435 | 1645 |
| OFFICER: | CO | LJ | LH | H | H | DR | AJ |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7-7 | 7/7 |
| TIME: | 2115 | 2333 | 0330 | 0730 | 1200 | 1445 | 1700 |
| OFFICER: | CO | RJ | LH | DR | LR | DR | AJ |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7-7 | 7/7 |
| TIME: | 2130 | 0000 | 0400 | 0800 | 122 | 1501 | 1713 |
| OFFICER: | CO | LH | LH | DR | M | G Allen | SH |
| DATE: | 7-6 | 7-6 | 7-7 | 7-7 | 7-7 | 7/7 | 7/7 |
| TIME: | 2145 | 0034 | 0430 | 0845 | 1245 | 1515 | 1730 |
| OFFICER: | CO | LJ | LJ | W Kelley | RL | HUX | HJ10 |

SMITH COUNTY SHERIFF DEPARTMENT
JAIL DIVISON
ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|---|---|

**5/25/2007**

| [ ] ASSAULTIVE | [ ] OTHER |
|---|---|

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
LEAVES CELL FOR ANY REASON

| [ ] ESCAPE RISK |
|---|

| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7-20 | 7-20 | 7-20 | 7.20 | 7.20 | 7/20 | 7-20 |
| TIME: | 0645 | 0500 | 0530 | 09:00 | 1220 | 1630 | 1845 |
| OFFICER: | J.F. | Dodson | KJ | 1hdw | BYT | Hu | WALTERS |
| DATE: | 7-20 | 7-20 | 7-20 | 7.20 | 7.20 | 7/20 | 7-20 |
| TIME: | 0105 | 0315 | 5:45 | 0920 | 1400 | 1645 | 1900 |
| OFFICER: | DB | J.F. | DB | JF | BYT | Hu | CO |
| DATE: | 7-20 | 7-20 | 7-20 | 7.20 | 7.20 | 7/20 | 7-20 |
| TIME: | 0115 | 0350 | 0608 | 1002 | 1432 | 1700 | 1915 |
| OFFICER: | J.F. | J.F. | DB | JF | Hu | Hu | WALTERS |
| DATE: | 7-20 | 7-20 | 7-20 | 7-20 | 7/20 | 7/20 | 7-20 |
| TIME: | 0130 | 0545 | 0608 | 1025 | 1500 | 1715 | 1930 |
| OFFICER: | KJ | J.F. | DB | SSmith | Hu | CO | WALTERS |
| DATE: | 7-20 | 7-20 | 7-20 | 7-20 | 7/20 | 7-20 | 7-20 |
| TIME: | 0142 | 0400 | 0630 | 1145 | 1515 | 1730 | 1945 |
| OFFICER: | DB | KJ | KJ | hdw | Hu | Chimney | WALTERS |
| DATE: | 7-20 | 7-20 | 7.20 | 7.20 | 7-20 | 7/20 | 7-20 |
| TIME: | 0200 | 0430 | 07:00 | 1130 | 1530 | 1745 | 2000 |
| OFFICER: | J.F. | KJ | hdw | Udw | CO | Hu | WALTERS |
| DATE: | 7-20 | 7-20 | 7-20-07 | 7-20 | 7/20 | 7-20 | 7-20 |
| TIME: | 0215 | 0445 | 0720 | 1206 | 1545 | 1800 | 2015 |
| OFFICER: | KJ | KJ | JH | SSmith | Hu | CO | Chimney |
| DATE: | 7.20 | 7-20 | 7-20-07 | 7-20 | 7/20 | 7/20 | 7-20 |
| TIME: | 0230 | 0459 | 0800 | 1230 | 1600 | 1815 | 2045 |
| OFFICER: | J.F. | KJ | JH | SSmith | Hu | Hu | Chimney |
| DATE: | 7-20 | 7-20 | 7-20 | 7-20 | 7-20 | 7-20 | 7-20 |
| TIME: | 0245 | 0514 | 8:35 | 1307 | 1615 | 1830 | 2103 |
| OFFICER: | J.F. | DB | 1hdw | JF | CO | CO | Chimney |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS,RANDAL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **HANDCUFF AND LEG IRON.** | [ ] ESCAPE RISK | | |
| **TWO OFFICERS PRESENT.NOTIFY SGT BEFORE HE LEAVES HIS CELL.** | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0210 | 0700 | 1056 | 1445 | 19:30 | 0001 | 0501 |
| OFFICER: | NS | RB | Twett | Molin | DAVIS | Khn | cms |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0227 | 0735 | 1107 | 1500 | 20:00 | 0033 | 0505 |
| OFFICER: | PS | EB | RB | DAVIS | DAVIS | Khn | O-SGT |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0305 | 0730 | 1133 | 1530 | 20:30 | 0100 | 0575 |
| OFFICER: | NS | Moline | RB | DAVIS | DAVIS | Bn | Khn |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2-08 | 3-3 | 3-3 |
| TIME: | 0330 | 0800 | 1202 | 16:00 | 21:00 | 0138 | 0608 |
| OFFICER: | NS | RB | RB | DAVIS | DAVIS | Khn | Khn |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0410 | 0824 | 1235 | 16:36 | 21:30 | 0231 | 0632 |
| OFFICER: | PS | EB | RB | DAV15 | DAVIS | Bn | R |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0500 | 0900 | 1306 | 1730 | 2207 | 0300 | 700 |
| OFFICER: | R | EB | RB | Creasy | McBy | Khn | JA |
| DATE: | 3-2 | 3-2 | 3-2 JWP | 3-21 | 3-2 | 3-3 | 3-3 |
| TIME: | 0524 | 0929 | B30 | 1800 | 22.32 | 0335 | 0730 |
| OFFICER: | Bn | Twett | EB | Creasy | DAVIS | Khn | RB |
| DATE: | 3-2 | 3-2 | 3-2 | 3-21 | 3-2 | 3-3 | 3-3 |
| TIME: | 0600 | 1001 | 1203 | 1830 | 2300 | 0400 | 0800 |
| OFFICER: | Bauser | RB | RB | DAVIS | Khn | Khn | RB |
| DATE: | 3-2 | 3-2 | 3-2 | 3-2 | 3-2 | 3-3 | 3-3 |
| TIME: | 0629 | 1030 | 1433 | 19:00 | 2330 | 0431 | 0814 |
| OFFICER: | Bauser | RB | RB | DAVIS | Khn | cms | Molin |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE     [ ] MEDICAL |
| IMPOSING AUTHORITY: | [X] OWN PROTECTION     [ ] MENTAL |
| **SGT. FITE** | [X] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE     [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |

SPECIAL INSTRUCTIONS:
15 MIN WATCH HANDCUFF LEG IRON
2 I=OFFICERS PRESENT. NOTIFY
SGT.BEFORE HE LEAVES

[ ] DISCIPLINARY

> IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-05 | 9-5 | 9-5 | 9-5 | 8-5 | 9-6 | 9-6 |
|---|---|---|---|---|---|---|---|
| TIME: | 1136 | 1545 | 1815 | 2033 | 2390 | 0145 | 0400 |
| OFFICER: | Evett | Shid | Stelle | Stelle | Z | Harista | Harista |
| DATE: | 9-05 | 9-5 | 9-5 | 9-5 | 9-5 | 9-6 | 9-6 |
| TIME: | 1158 | 1600 | 1837 | 1057 | 2345 | 200 | 0430 |
| OFFICER: | Evett | Sr | Stelle | Stelle | Ha...45 | Z | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9-5 | 9-5 | 9-6 | 9-6 |
| TIME: | 1246 | 1615 | 1843 | 2114 | 0000 | 0215 | 0445 |
| OFFICER: | US | Snb | Stelle | Stelle | Z | DB | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9-5 | 9-5 | 9-6 | 9-6 |
| TIME: | 13:28 | 1630 | 1900 | 2130 | 0015 | 230 | 0500 |
| OFFICER: | Ikdw | Hut | Hut | Hut | Bz | Z | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9/5 | 9-6 | 9-6 | 9-6 |
| TIME: | 1305 | 1645 | 1915 | 0200 | 6030 | 245 | 0515 |
| OFFICER: | Chw | 8hr | Hut | Pw | Bz | Bz | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9/5 | 9-6 | 9-6 | 9-6 |
| TIME: | 1436 | 1700 | 1930 | 2215 | 0045 | 300 | 530 |
| OFFICER: | US | 8z | Hut | Hut | DB | Z | Sz |
| DATE: | 9-5 | 9-5 | 9-5 | 9/5 | 9-6 | 9-6 | 9-6 |
| TIME: | 1500 | 1715 | 1945 | 2230 | 0100 | 0315 | 0545 |
| OFFICER: | Sr | 8hr | Hut | 1hr | Z | DB | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9-5 | 9-6 | 9-6 | 9-6 |
| TIME: | 1515 | 1730 | 1957 | 2300 | 115 | 330 | 0600 |
| OFFICER: | Sr | 8hr | Stelle | Bz | Z | Z | Harista |
| DATE: | 9-5 | 9-5 | 9-5 | 9-5 | 9, 6 | 9-6 | 9-6 |
| TIME: | 1530 | 1800 | 2015 | 2316 | 130 | 345 | 0615 |
| OFFICER: | 8hr | Hut | Stelle | Harista | Z | | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

## MAYS, RANDALL

IMPOSING AUTHORITY:

## SGT. FITE

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

### REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE
[ ] OWN PROTECTION
[ ] PROTECTION OF OTHERS
[ ] ASSAULTIVE
[ ] ESCAPE RISK
[ ] DISCIPLINARY
[ ] MEDICAL
[ ] MENTAL
[ ] UNIVERSAL PRECAUTION
[ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 8-29 | 8-27-7 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
|---|---|---|---|---|---|---|---|
| TIME: | 1601 | 1400 | 1709 | 2000 | 2230 | 0145 | 0045 |
| OFFICER: | Cc | CH | SA | Mizzles | Mizzles | KJ | KJ |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
| TIME: | 1634 | 1426 | 1730 | 2015 | 2300 | 0200 | 0430 |
| OFFICER: | Cc | Cc | Mizzles | Mizzles | KJ | KJ | KJ |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
| TIME: | 1121 | 1501 | 1800 | 2029 | 2315 | 0230 | 0145 |
| OFFICER: | O2 | Ron | Mizzles | Mizzles | KJ | SA | CC |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
| TIME: | 1130 | 1515 | 1815 | 2045 | 2330 | 0845 | 0500 |
| OFFICER: | exKelley | Mizzles | Mizzles | Mizzles | KJ | KJ | KJ |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
| TIME: | 1217 | 1533 | 1831 | 2059 | 2345 | 0300 | 5130 |
| OFFICER: | exKelley | Ron | Mizzles | Mizzles | KJ | JH | BW |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 |
| TIME: | 1220 | 1600 | 1846 | 2117 | 0000 | 0345 | 0400 |
| OFFICER: | MS | SA | Mizzles | Mizzles | Z | KJ | KJ |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 | 8-28 |
| TIME: | 1301 | 1620 | 1920 | 2133 | 0030 | 0330 | 0415 |
| OFFICER: | Cc | Conf. Rm | Mizzles | Mizzles | SA | KJ | KJ |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 | 8-28 |
| TIME: | 1315 | 1630 | 1930 | 2146 | | 0345 | 230 |
| OFFICER: | exKelley | SA | Mizzles | Mizzles | | KJ | Z |
| DATE: | 8-27 | 8-27 | 8-27 | 8-27 | 8-28 | 8-28 | 8-28 |
| TIME: | 1327 | 1645 | 1945 | 2156 | 130 | 0400 | 0245 |
| OFFICER: | CH | Mizzles | Mizzles | SA | Z | KJ | Tack |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL FOR ANY REASON | | |

| DATE: | 7-30 | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7/31 |
|---|---|---|---|---|---|---|---|
| TIME: | 1945 | 2318 | 0147 | 400 | 0804 | 1246 | 1530 |
| OFFICER: | MJ | KJ | KJ | R | a | a | mills |
| DATE: | 7-30 | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 1958 | 2330 | 02:00 | 0430 | 0830 | 1259 | 1600 |
| OFFICER: | TG | KJ | BW | KJ | Clm | Tuitt | mills |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2031 | 0000 | 0215 | 0500 | 0900 | 1318 | 1635 |
| OFFICER: | TG | KJ | KJ | KJ | SLM | Tuitt | Christian |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2105 | 0015 | 0230 | 0515 | 0915 | 1330 | 1746 |
| OFFICER: | MJ | KJ | KJ | KJ | Clm | Clm | SA |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2130 | 0030 | 0245 | 0530 | 1001 | 1346 | 1800 |
| OFFICER: | MJ | KJ | KJ | KJ | a | Tuitt | MC |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2145 | 00:45 | 0300 | 0545 | 1015 | 1408 | 1814 |
| OFFICER: | MJ | BW | KJ | KJ | MSL | Tuitt | SA |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2205 | 01:00 | 0315 | 0603 | 1033 | 1431 | 1829 |
| OFFICER: | TG | BW | KJ | KJ | a | Tuitt | SA |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2235 | 01:15 | 0330 | 140 | 1245 | 1444 | 1845 |
| OFFICER: | TG | BW | KJ | R | Clm | Tuitt | C/O |
| DATE: | 7-30 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 | 7-31 |
| TIME: | 2300 | 0130 | 0345 | 7 3 | 1133 | 1500 | 1903 |
| OFFICER: | KJ | KJ | KJ | (cc) | MSL | Christian | 115 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | | | | |
|---|---|---|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | | [ ] MEDICAL | | |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | | [ ] MENTAL | | |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION | | |
| DATE IMPOSED: | DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER | | |
| **5/25/2007** | | | | | | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-29 | 7/29 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
|---|---|---|---|---|---|---|---|
| TIME: | 0250 | 05:00 | 0744 | 1033 | 1400 | 1643 | 1901 |
| OFFICER: | Carl | BW | Twellt | LeKelley | JR | MJT | MJT |
| DATE: | 7-29-07 | 7-29-07 | 7-29 | 7-29 | 7.29 | 7-29 | 7-29 |
| TIME: | 0245 | 0530 | 0801 | 1047 | 1430 | 1650 | 1915 |
| OFFICER: | S.A | S.A | Twellt | BKelley | JR | MJT | MJT |
| DATE: | 7-29-07 | 7-29-07 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0300 | 0600 | 0815 | 1118 | 1538 | 1714 | 1930 |
| OFFICER: | S.A | S.A | BKelley | BKelley | MJT | SA | MJT |
| DATE: | 7-29 | 7-29-07 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 03:15 | 0615 | 0828 | 1143 | 1530 | 1730 | 1945 |
| OFFICER: | BW | S.A | Twellt | MJT | MJT | SA | SA |
| DATE: | 7/29 | 7-29-07 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0330 | 0630 | 0845 | 1211 | 1545 | 1745 | 2004 |
| OFFICER: | BW | S.A | LeKelley | Cur | MJT | MJT | SA |
| DATE: | 7-29-07 | 7/29 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0345 | 0645 | 0900 | 1218 | 1559 | 1803 | 2015 |
| OFFICER: | S.A | Carl | BKelley | Cur | MJT | SA | SA |
| DATE: | 7-29-07 | 7-29-7 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0400 | 0700 | 0915 | 1234 | 1611 | 1815 | 2045 |
| OFFICER: | S.A | | Cur | Cur | SA | MJT | MJT |
| DATE: | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0430 | 0715 | 0933 | 1300 | 1616 | 1832 | 2100 |
| OFFICER: | Carl | Cur | JR | USA | MJT | MJT | SA |
| DATE: | 7-29 | 7-29 | 729 | 7-29 | 7-29 | 7-29 | 7-29 |
| TIME: | 0445 | 0728 | 0002 | 1336 | 1631 | 1845 | 2156 |
| OFFICER: | Carl | Twellt | JR | JR | MJT | MJT | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH** | | |
| **HANDCUFF-LEGIRON. TWO OFFICERS** | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| **PRESENT. NOTIFY SGT BEFORE HE** | | **ALL ENTRIES WILL BE PRINTED** |
| LEAVES CELL FOR ANY REASON | | |

| DATE: | 8-1-07 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
|---|---|---|---|---|---|---|---|
| TIME: | 1626 | 1901 | 2115 | 0000 | 0300 | 0715 | 1203 |
| OFFICER: | HARNER | Daily | Daily | LN | Gray | Um | Scott |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1642 | 1920 | 2131 | 0036 | 0330 | 0730 | 1215 |
| OFFICER: | HARNER | Daily | MJ | Howard | LN | Um | Um |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1656 | 1936 | 2146 | 0045 | 0400 | 0745 | 1230 |
| OFFICER: | Daily | Daily | Daily | Gray | LN | Um | G.Kelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1714 | 1945 | 2157 | 0100 | 0430 | 0800 | 1845 |
| OFFICER: | Daily | Daily | Daily | Gray | LN | Um | celKelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8/2 | 8-2 | 8-2 |
| TIME: | 1730 | 2001 | 2210 | 0115 | 0500 | 0845 | 1304 |
| OFFICER: | MJ | MJ | HARNER | Gray | Johnson | clN | celKelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1947 | 2016 | 2228 | 0130 | 0535 | 0830 | 1815 |
| OFFICER: | HARNER | Daily | Daily | Gray | Howard | Um | celKelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1802 | 2025 | 2245 | 0145 | 0600 | 0900 | 1330 |
| OFFICER: | Ilen | Daily | Daily | Gray | Gray | Um | G.Kelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1837 | 2045 | 2300 | 0200 | 0630 | 0915 | 1345 |
| OFFICER: | Ilen | Ilen | Gray | Gray | Gray | Um | celKelley |
| DATE: | 8-1 | 8-1 | 8-1 | 8-2 | 8-2 | 8-2 | 8-2 |
| TIME: | 1845 | 2101 | 2330 | 0237 | 0700 | 0930 | 1400 |
| OFFICER: | Ilen | MJ | DR | Howard | LN | Um | G.Kelley |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**    DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE/TIME/OFFICER | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7-29 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 2110 | 130 | 6:30 | 0859 | 1217 | 1431 | 1645 |
| OFFICER: | SA | Vent | BW | 08Kelley | Juett | Faitt | Walters |
| DATE: | 7-29 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 2130 | 200 | 0700 | 0931 | 1229 | 1444 | 177 |
| OFFICER: | Do | Ke | 08Kelley | Juett | Juett | Juett | Dam |
| DATE: | 7-29 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 2144 | 0230 | 0720 | 0945 | 1252 | 1451 | 1800 |
| OFFICER: | SA | Gray | 08Kelley | CS | Juett | MJ | WALTERS |
| DATE: | 7-29 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 2200 | 0300 | 0733 | 0959 | 1255 | 1515 | 1815 |
| OFFICER: | MJ | Gray | MSd | Juett | MJ | MJ | WALTERS |
| DATE: | 7-29 | 7/30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 22:30 | 0400 | 0745 | 1017 | 1317 | 1530 | 1830 |
| OFFICER: | MJ | BW | 08Kelley | Juett | 08Kelley | WALTERS | WALTERS |
| DATE: | 7/29 | 7/30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 2330 | 0430 | 0800 | 1031 | 1330 | 1545 | 1845 |
| OFFICER: | Do | BW | CS | Juett | 08Kelley | WALTERS | WALTERS |
| DATE: | 7-29 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 0300 | 500 | 0815 | 1049 | 1345 | 1600 | 1900 |
| OFFICER: | Vent | Ke | CS | Juett | 08Kelley | WALTERS | G. Allen |
| DATE: | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 0530 | 530 | 0830 | 1105 | 1357 | 1615 | 1915 |
| OFFICER: | Key | Ke | CS | MSd | Juett | WALTERS | WALTERS |
| DATE: | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 | 7-30 |
| TIME: | 130 | 0600 | 0845 | 1201 | 1416 | 1630 | 1932 |
| OFFICER: | Ke | Gray | CS | Juett | Juett | WALTERS | WALTERS |

SMITH COUNTY SHERIFF DEPARTMENT
JAIL DIVISION SHERIFF D
ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR SEGREGATION ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

[X] ADMINISTRATIVE FOR     [ ] MEDICAL

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION     [ ] MENTAL

DATE IMPOSED:   DATE DUE OUT:

[ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION

**5/25/2007**

[ ] ASSAULTIVE     [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
**LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 07-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
|---|---|---|---|---|---|---|---|
| TIME: | 05:30 | 0830 | 1340 | 1630 | 1930 | 2228 | 0045 |
| OFFICER: | RW | Mail | | Dodson | Christian | Chimney | DB |
| DATE: | 7-14 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
| TIME: | 0600 | 0900 | 1408 | 1700 | 1945 | 2245 | 0100 |
| OFFICER: | KT | Mail | | Chimney | Christian | | DB |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
| TIME: | 0630 | 0900 | | 1715 | 2003 | 2300 | 0119 |
| OFFICER: | KT | Mail | BW | Dodson | Thex | DB | DB |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
| TIME: | 0645 | 1000 | 1430 | 1730 | 2230 | 2315 | 0130 |
| OFFICER: | DB | Chris | Chris | Dodson | Thex | Chimney | Chimney |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
| TIME: | 0700 | 1015 | 1500 | 1943 | 2100 | 2300 | 0145 |
| OFFICER: | Chris | Mail | Christian | Dodson | Christian | DB | DB |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 |
| TIME: | 0730 | 1100 | 1515 | 1800 | 2130 | 2245 | 0200 |
| OFFICER: | Chris | Chris | Dodson | Dodson | Chimney | DB | Curtis |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 | 7-25 |
| TIME: | 742 | 1115 | 1530 | 1815 | 2145 | 0000 | 0235 |
| OFFICER: | Chris | Chris | Dodson | Dodson | DB | Curtis | |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 | 7-25 |
| TIME: | 0803 | 1230 | 1600 | 1830 | 2200 | 0015 | 0245 |
| OFFICER: | BJ | BJ | BW | Dodson | Chimney | DB | DB |
| DATE: | 7-24 | 7-24 | 7-24 | 7-24 | 7-24 | 7-25 | 7-25 |
| TIME: | 0815 | 1300 | 1615 | 1900 | 2215 | 0032 | |
| OFFICER: | McCup | | Dodson | Christian | Dodson | DB | |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON | CELL ASSIGNMENT |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON, TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON | [ ] ESCAPE RISK [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED |

| DATE: | 7-22 | 7-22 | 7-22 | 7-23 | 7-23 | 7/23 | 7-23 |
|---|---|---|---|---|---|---|---|
| TIME: | 1600 | 1830 | 2045 | 0000 | 0215 | 0600 | 0830 |
| OFFICER: | SA | WALTERS | WALTERS | Moore | LY | Bly | McCambridge |
| DATE: | 7/22 | 7-22 | 7/22 | 7-23 | 7-23 | 7-23 | 7-23 |
| TIME: | 1617 | 1845 | 24:00 | 0015 | 0230 | 0515 | 0845 |
| OFFICER: | M.T | WALTERS | M.T | Moore | LT | Moore | O'Kelley |
| DATE: | 7-22 | 7-22 | 7-22 | 7-23 | 7-23 | 7-23 | 7-23 |
| TIME: | 1629 | 1900 | 2115 | 0030 | 0245 | 0530 | 0859 |
| OFFICER: | SA | WALTERS | WALTERS | Fields | Moore | Moore | O'Kelley |
| DATE: | 7-22 | 7-22 | 7-22 | 7-23 | 7/23 | 7/23 | 7-23 |
| TIME: | 1645 | 1915 | 2130 | 0045 | 0300 | 0600 | 0915 |
| OFFICER: | WALTERS | WALTERS | M.T | Moore | Bly | Bly | McCambridge |
| DATE: | 7-22 | 7-22 | 7-22 | 7-23 | 7-23 | 7-23 | 7-23 |
| TIME: | 1700 | 1930 | 21:43 | 0100 | 0315 | 0700 | 7-23-7 |
| OFFICER: | SA | WALTERS | M.T | LY | Moore | McCambridge | 930 |
| DATE: | 7-22 | 7/22 | 7-22 | 7-23 | 7/23 | 7-030 | 7-23-07 |
| TIME: | 1730 | 1945 | 2200 | 0115 | 0330 | 0726 | 1000 |
| OFFICER: | WALTERS | MT | WALTERS | Moore | Bly | McCambridge | JB |
| DATE: | 7-22 | 7-22 | 7/22 | 7-23 | 7-23 | 7-23 | 7-23 |
| TIME: | 1745 | 2003 | 2230 | 0130 | 0400 | 0745 | 1015 |
| OFFICER: | SA | WALTERS | M.T | LT | Moore | McCambridge | McCambridge |
| DATE: | 7/22 | 7-22 | 7-22 | 7-23 | 7-23 | 7-23 | 7-23 |
| TIME: | 1801 | 2015 | 2300 | 0145 | 0415 | 0803 | 1030 |
| OFFICER: | M.T | WALTERS | LT | LY | Moore | McCambridge | McCambridge |
| DATE: | 7-22 | 7/22 | 7-22 | 7-23 | 7/23 | 7-23 | 7-23 |
| TIME: | 1815 | 2027 | 2330 | 0200 | 0430 | 0817 | 104000 |
| OFFICER: | SA | M.T | Moore | LY | Bly | McCambridge | McCambridge |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[X] ADMINISTRATIVE      [ ] MEDICAL

[ ] OWN PROTECTION      [ ] MENTAL

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE           [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 7-26-07 | 7/26 | 7/26 | 7-26 | 7-27 | 7/27 | 7-27 |
|---|---|---|---|---|---|---|---|
| TIME: | 1556 | 1845 | 2100 | 2330 | 0200 | 05:30 | 0806 |
| OFFICER: | Mizzles | Hq | M.T | DB | S.F. | BW | CS |
| DATE: | 7/26 | 7/26 | 7/26 | 7-26 | 7-27 | 7-27 | 7-27 |
| TIME: | 1615 | 1900 | 2115 | 23:45 | 0250 | 0545 | 0816 |
| OFFICER: | Hqx | Hq | Hq | BW | J.F. | DB | W/Kelley |
| DATE: | 7-26 | 7/26 | 7/26 | 7-26 | 7-27 | 7-27 | 7-27 |
| TIME: | 1635 | 1916 | 21 45 | 00:00 | 03:00 | 0600 | 0828 |
| OFFICER: | Mizzles | M.T | M.T | BW | BW | DB | CS |
| DATE: | 7-26 | 7/26 | 7/26 | 7-26 | 7-27 | 7-27 | 7-27 |
| TIME: | 1649 | 1932 | 21 58 | 00:15 | 0315 | 0605 | 0844 |
| OFFICER: | M.T | M.T | M.T | DB | DB | DB | Sml |
| DATE: | 7-26 | 7-26 | 7/26 | 7-26 | 7-27 | 7-27 | 7-27 |
| TIME: | 1700 | 1943 | 22:17 | 00:30 | 03:30 | 06:30 | 2-27 |
| OFFICER: | Mizzles | m.t | M.T | BW | BW | BW | Sml |
| DATE: | 7-26 | 7-26 | 7/26 | 7-27 | 7-27 | 7-27 | 7-27 |
| TIME: | 1738 | 20:03 | 22:33 | 00:15 | 0345 | 0701 | 0921 |
| OFFICER: | M.T | M.T | M.T | DB | DB | W/Kelley | Sml |
| DATE: | 7-26 | 7-26 | 7-26 | 7-27 | 7-27 | 7-27 | 7-27 |
| TIME: | 1744 | 2015 | 22:46 | 0106 | 04:00 | 0715 | 0944 |
| OFFICER: | M.T | M.T | M.T | Hueno | BW | W/Kelley | Sml |
| DATE: | 7-26 | 7-26 | 7-26 | 7-27 | 7-27 | 7-27 | 7-27 |
| TIME: | 1814 | 2030 | 2300 | 0115 | 0433 | 0729 | 10-17 |
| OFFICER: | Mizzles | Mizzles | J.F. | DB | DB | 0729 | 10-17 |
| DATE: | 7-26 | 7/26 | 7-26 | 7-27 | 7-27 | 7-27 | 7-27 |
| TIME: | 1831 | 2045 | 2315 | 01:30 | 05:00 | 0744 | 10321 |
| OFFICER: | Mizzles | Hq | DB | BW | BW | Sml | Sml |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-25 | 7-25 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
|---|---|---|---|---|---|---|---|
| TIME: | 2015 | 2230 | 0045 | 0300 | 0530 | 0745 | 1145 |
| OFFICER: | MJ | MJ | J.M | J.M | DB | McCambridge | McCambridge |
| DATE: | 7-25 | 7-25 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2027 | 2244 | 0100 | 0315 | 0545 | 0824 | 1152 conf |
| OFFICER: | MJ | Dodson | J.M | J.M | DB | McCambridge | McCambridge |
| DATE: | 7-25 | 7-25-07 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2050 | 2300 | 0115 | 0330 | 0600 | 0922 | 1305 |
| OFFICER: | Jm | J.M | J.M | J.M | SB | McCambridge | McCambridge |
| DATE: | 7-25 | 7-25-07 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2100 | 2315 | 0130 | 0345 | 0615 | 0939 | 1330 |
| OFFICER: | Jm | J.M | J.M | J.M | SB | McCambridge | McCambridge |
| DATE: | 7-25 | 7-25-07 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2115 | 2330 | 0145 | 0400 | 0630 | 1002 | 1420 |
| OFFICER: | Dodson | J.M | J.M | J.M | SB | McCambridge | Mondy |
| DATE: | 7-25 | 7-25-07 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2130 | 2345 | 0200 | 0415 | 0645 | 1015 | 1455 |
| OFFICER: | Jm | J.M | J.M | J.M | SB | McCambridge | M.J |
| DATE: | 7-25 | 7-26-07 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 |
| TIME: | 2145 | 0000 | 0215 | 0430 | 0700 | 1040 | 1515 |
| OFFICER: | Jm | J.M | J.M | J.M | McCambridge | McCambridge | M.J |
| DATE: | 7-25 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 | 7-26 |
| TIME: | 2207 | 0015 | 0230 | 0500 | 0718 | 1045 | 1525 |
| OFFICER: | Jm | J.M | J.M | SB | McCambridge | McCambridge | Mondy |
| DATE: | 7-25 | 7-26-07 | 7-26-07 | 7-26 | 7-26 | 7-26 | 7-26 |
| TIME: | 2218 | 0030 | 0245 | 0516 | 0733 | 1131 | 1543 |
| OFFICER: | Dodson | J.M | J.M | DB | McCambridge | McCambridge | Mondy |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE  [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION  [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE  [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK
[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7/27 | 7-28 | 7-28 |
| TIME: 1102 | 1457 | 1730 | 1424 | 2000 | 0045 | 0315 |
| OFFICER: Sparl | M.T | (W)ALTERS | JW | AT | Moore | LJ |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1119 | 1514 | 17:45 | 1946 | 2230 | 0100 | 0330 |
| OFFICER: Sparl | M.T | Taylor | M.T | WALTERS | TA | LJ |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1129 | 1530 | 1754 | 2021 | 0245 | 0115 | 0345 |
| OFFICER: CS | WALTERS | M.T | JW | M.T | Moore | LJ |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1147 | 1546 | 1816 | 2030 | 2300 | 0130 | 0400 |
| OFFICER: Sparl | WALTERS | M.T | M.T | LJ | Moore | Moore |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1220 | 1556 | 1830 | 2045 | 2315 | 0145 | 0415 |
| OFFICER: Sparl | M.T | WALTERS | WALTERS | LJ | LJ | Moore |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1251 | 1613 | 1845 | 2105 | 2330 | 0200 | 0430 |
| OFFICER: German | WALTERS | M.T | JW | Moore | Moore | Moore |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 |
| TIME: 1316 | 1630 | 1900 | 2115 | 2345 | 0215 | 0445 |
| OFFICER: Sparl | WALTER | M.T | M.T | Moore | LJ | Moore |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 | 7-28 |
| TIME: 1348 | 1655 | 1915 | 2128 | 0000 | 0230 | 0500 |
| OFFICER: CS | M.T | M.T | M.T | Moore | LJ | Moore |
| DATE: 7-27 | 7-27 | 7-27 | 7-27 | 7-28 | 7-28 | 7-28 |
| TIME: 1431 | 1715 | 1458 | 2145 | 0030 | 0300 | 0515 |
| OFFICER: CS | WALTERS | JW | WALTERS | (Lusy) | (Lusy) | Moore |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | | | |
| DATE IMPOSED: 5/25/2007 | DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| | | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-28 | 7.28 | 7-28 | 7-28 | 7-28 | 7-28 | 7/28 |
|---|---|---|---|---|---|---|---|
| TIME: | 0530 | 0630 | 1300 | 1600 | 1830 | 2100 | 23:30 |
| OFFICER: | LA | JP | BV | CA | Chumney | CO | BW |
| DATE: | 7-28 | 7-28 | 7-28 | 7-28 | 7-28 | 7-28 | 7/28 |
| TIME: | 0545 | 0700 | 1330 | 1615 | 1845 | 2115 | 23:45 |
| OFFICER: | Moore | JP | Sal | M.T | ST | CO | BW |
| DATE: | 7-28 | 728 | 7-28 | 7-28 | 7-28 | 7-28 | 7-29 |
| TIME: | 0600 | 0928 | 1300 | 1645 | 1900 | 2130 | 0000 |
| OFFICER: | Moore | JP | Sal | Chumney | CA | CO | Deasy |
| DATE: | 7-28 | 7.28 | 7-28 | 7-28 | 7-28 | 7-28 | 7-29 |
| TIME: | 0615 | 1000 | 1403 | 1700 | 1915 | 2145 | 0015 |
| OFFICER: | Moore | JP | Sal | Chumney | SA | CO | Deasy |
| DATE: | 7-28 | 7-28-7 | 7-28 | 7-28 | 7-28 | 7-28 | 7-29 |
| TIME: | 0630 | 1010 | 1430 | 1715 | 1929 | 2200 | 00:30 |
| OFFICER: | LA | JP | B | M.T | Chumney | Chumney | BV |
| DATE: | 7-28 | 7-28 | 728 | 7-28 | 7-28 | 7-28 | 7-29 |
| TIME: | 0645 | 1100 | 1500 | 1731 | 1955 | 2215 | 0045 |
| OFFICER: | Moore | a | M.T | Chumney | Chumney | CO | Cow |
| DATE: | 7.28 | 7.28 | 7.28 | 7-28 | 7-28 | 7-28 | 7/29 |
| TIME: | 1700 | 1131 | 1515 | 1745 | 2015 | 22:27 | 0100 |
| OFFICER: | BV | JP | M.T | SA | CO | M.T | BW |
| DATE: | 7.28 | 7.28 | 7-28 | 7-28 | 7-28 | 7-28 | 7-29 |
| TIME: | 1733 | 1202 | 1530 | 1800 | 2030 | 2247 | 0130 |
| OFFICER: | BV | JP | CO | SA | CO | M.T | Deasy |
| DATE: | 7.28 | 7-28 | 7-28 | 7-28 | 7-28 | 7/28 | 7/29 |
| TIME: | 0815 | 1233 | 1545 | 1814 | 2015 | 2300 | 0200 |
| OFFICER: | BV | JP | CO | SA | CO | BW | BW |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[X] ADMINISTRATIVE   [ ] MEDICAL

[ ] OWN PROTECTION   [ ] MENTAL

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE   [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7-20 | 7-20 | 7-21 | 7-21 | 7-21-07 | 7-21 | 7-21 |
| TIME: | 2115 | 2345 | 0200 | 0415 | 0716 | 105 | 1515 |
| OFFICER: | WALTERS | KJ | KJ | KT | TLOFTIS | SAM | WALTERS |
| DATE: | 7-20 | 7-21-07 | 7-21 | 7-21 | 7-21-07 | 7-21 | 7-21 |
| TIME: | 2131 | 0000 | 0215 | 0430 | 0732 | 1125 | 1530 |
| OFFICER: | Chimney | J.K | DB | DB | TLOFTIS | SAM | LA |
| DATE: | 7-20 | 7-21-07 | 7-21-07 | 7-21 | 7-21-07 | 7-21 | 7-21 |
| TIME: | 2200 | 0015 | 0230 | 0444 | 0751 | 1200 | 1545 |
| OFFICER: | WALTERS | J.K | J.K | DB | TLOFTIS | SAM | WALTERS |
| DATE: | 7-20 | 7-21-07 | 7-21-07 | 7-21 | 7-21-07 | 7-21 | 7-21 |
| TIME: | 2215 | 0030 | 0245 | 0500 | 0801 | 1231 | 1600 |
| OFFICER: | WALTERS | J.K | J.K | DB | TH | SAM | WALTER |
| DATE: | 7-20 | 7-21 | 7-21-07 | 7-21 | 7-21 | 7-21 | 7-21 |
| TIME: | 2232 | 0045 | 0300 | 0530 | 85 | 1259 | 1615 |
| OFFICER: | Chimney | KJ | J.K | Ceroty | SAM | D2Kollas | WALTER |
| DATE: | 7-20 | 7-21-07 | 7-21 | 7-21 | 7-21 | 7-21 | 7-21 |
| TIME: | 2245 | 0100 | 0315 | 0545 | 0859 | 1333 | 1625 |
| OFFICER: | Chimney | J.K | DJ | KJ | TLOFTIS | SAM | Dail |
| DATE: | 7-20 | 7-21-07 | 7-21 | 7-21 | 7-21 | 7-21 | 7-21 |
| TIME: | 2300 | 0115 | 0331 | 0601 | 921 | 1402 | 1700 |
| OFFICER: | DB | J.K | KJ | KJ | SAM | TLOFTIS | SAM |
| DATE: | 7-20 | 7-21-07 | 7-21 | 7-21 | 7-21 | 7-21 | 7-21 |
| TIME: | 2318 | 0130 | 0343 | 0615 | 959 | 1435 | 1730 |
| OFFICER: | KJ | J.K | KT | DB | SAM | SAM | Bpl |
| DATE: | 7-20 | 7-21 | 7-21 | 7-21-07 | 7-21 | 7-21 | 7-21 |
| TIME: | 2331 | 0150 | 0400 | 0700 | 1030 | 1500 | 1245 |
| OFFICER: | KJ | KJ | KT | J.L | J8 | Hu | Da |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE    [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION    [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE    [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
|---|---|---|---|---|---|---|---|
| TIME: | 0315 | 0600 | 0842 | 1120 | 1329 | 1544 | 1800 |
| OFFICER: | DB | Creasy | Sah | Sah | Tlofts | Dailey | Thom |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0330 | 0630 | 0900 | 1144 | 1343 | 1559 | 1832 |
| OFFICER: | Creasy | SW | Tlofts | Sah | McCambridge | Dodson | MJ |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0100 | 0700 | 0915 | 1138 | 1404 | 1615 | 1818 |
| OFFICER: | Creasy | Clim | Sah | M | Tlofts | Thor | Dodson |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0415 | 0218 | 0930 | 1206 | 1415 | 1632 | 1845 |
| OFFICER: | DB | Sah | JP | Sah | CS | Thor | Thom |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0430 | 0724 | 9:48 | 1215 | 1439 | 1645 | 1856 |
| OFFICER: | DB | CS | Clim | Clim | CS | Dailey | Dodson |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0445 | 0741 | 0958 | 1230 | 1445 | 1659 | 1915 |
| OFFICER: | DB | Sah | Tlofts | Clim | CS | Dailey | Dodson |
| DATE: | 7-25 | 7-25 | 7-28 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0500 | 0758 | 1016 | 1245 | 1500 | 1715 | 1932 |
| OFFICER: | DB | Tlofts | Sah | McCambridge | Dodson | Dodson | MJ |
| DATE: | 7-25 | 7-25 | 7-28 | 7-28 | 7-25 | 7-25 | 7-25 |
| TIME: | 0515 | 0813 | 1032 | 1300 | 1515 | 1730 | 1945 |
| OFFICER: | DB | Spark | JP | Tlofts | Dailey | Thor | Dodson |
| DATE: | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 | 7-25 |
| TIME: | 0530 | 0827 | 1045 | 1315 | 1526 | 1945 | 1958 |
| OFFICER: | Creasy | McCambridge | Smith | Tlofts | Dailey | MJ | Dodson |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE    [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION    [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE    [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 7-23-7 | 7-23-7 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 |
|---|---|---|---|---|---|---|---|
| TIME: | 1120 | 1502 | 1816 | 2030 | 2245 | 0100 | 0215 |
| OFFICER: | JH | M.T | Dodson | HARNER | HARNER | KJ | KJ |
| DATE: | 7-23-7 | 7-23-7 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 |
| TIME: | 1200 | 1515 | 1829 | 2045 | 2305 | 0115 | 0330 |
| OFFICER: | JH | M.T | M.T | HARNER | KJ | KJ | DB |
| DATE: | 7-23 | 7-23-7 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 |
| TIME: | 1231 | 1529 Out | 1845 | 2101 | 2324 | 0130 | 0345 |
| OFFICER: | GPKelley | M.T | 6.Allen | Moon | KJ | KJ | KJ |
| DATE: | 7-23-5 | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 |
| TIME: | 1300 | 1630 in | 1900 | 2115 | 2330 | 0145 | 0400 |
| OFFICER: | JH | HARNER | Dodson | HARNER | KJ | DB | DB |
| DATE: | 7-23 | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 |
| TIME: | 1332 | 1700 | 1919 | 2129 | 2345 | 0200 | 0445 |
| OFFICER: | GPKelley | Powell | M-T | HARNER | KJ | KJ | DB |
| DATE: | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 | 7-24 |
| TIME: | 1343 | 1715 | 1929 | 2145 | 0000 | 0215 | 0430 |
| OFFICER: | HARNER | Dodson | HARNER | KJ | DB | | |
| DATE: | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 | 7-24 |
| TIME: | 1409 | 1730 | 1945 | 2158 | 0015 | 0230 | 0445 |
| OFFICER: | McCambridge | HARNER | Dodson | HARNER | BW | KJ | DB |
| DATE: | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 | 7-24 |
| TIME: | 1418 | 1745 | 2002 | 2216 | 0030 | 0245 | 0500 |
| OFFICER: | McCambridge | Dodson | M.T | HARNER | KJ | DB | DB |
| DATE: | 7-23 | 7-23 | 7-23 | 7-23 | 7-24 | 7-24 | 7-24 |
| TIME: | 1430 | 1801 | 2015 | 2230 | 0045 | 0300 | 0522 |
| OFFICER: | McCambridge | M.T | HARNER | Moon | KJ | DB | |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL FOR ANY REASON. | | |

| DATE: | 7-16 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
|---|---|---|---|---|---|---|---|
| TIME: | 911 | 1258 | 1531 | 1857 | 2330 | 0200 | 0430 |
| OFFICER: | Xann | Jewett | Hudson | Hudson | Dodson | Dodson | Dodson |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
| TIME: | 940 | 1316 | 1556 | 1930 | 2345 | 0213 | 0500 |
| OFFICER: | Stam | Jewett | Hudson | Thon | Dodson | Dodson | Dodson |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
| TIME: | 953 | 1329 | 1643 | 1958 | 0000 | 0227 | 0530 |
| OFFICER: | Olive | Jnell | Chimney | Hudson | Dodson | Dodson | Dodson |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
| TIME: | 1015 | 1346 | 1156 | 2032 | 0015 | 0244 | 0545 |
| OFFICER: | Stam | Jewett | Hudson | Thon | Dodson | Dodson | Dodson |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
| TIME: | 1000 | 1404 | 1721 | 2056 | 0030 | 2259 | 0600 |
| OFFICER: | Stam | Jewett | Chimney | Hudson | Dodson | Dodson | Dodson |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 |
| TIME: | 1104 | 1418 | 1745 | 2130 | 0044 | 0315 | 670 |
| OFFICER: | Jnell | Jewett | Hudson | Thon | Dodson | Dodson | Karl |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 | 7-11 |
| TIME: | 1152 | 1429 | 1755 | 2158 | 0107 | 0830 | 0201 |
| OFFICER: | Jewett | Jewett | Hudson | Chimney | Howard | Dodson | Sparl |
| DATE: | 7-10 | 7-10 | 7-10 | 7-10 | 7-11 | 7-11 | 7-11 |
| TIME: | 1150 | 1445 | 1833 | 2229 | 0134 | 0345 | 0719 |
| OFFICER: | Turner | Jewett | Thon | Chimney | Howard | Dodson | Clark |
| DATE: | 7-10 | 7-10 | 7-10 | 7-101 | 7-11 | 7-11 | 7-11 |
| TIME: | 1030 | 1502 | 1845 | 2300 | 5145 | 0400 | 1230 |
| OFFICER: | Turner | Hudson | Chimney | Dodson | Dodson | Dodson | Hudson |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISION
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS:
**HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
|---|---|---|---|---|---|---|---|
| TIME: | 0227 | 7:30 | 1129 | 1511 | 1938 | 0004 | 0430 |
| OFFICER: | YG | STOUT | Wyatt | Woodmy | BA | GS | GS |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0330 | 8:00 | 1201 | 1532 | 1957 | 0030 | 0529 |
| OFFICER: | YG | STOUT | Wyatt | Thom | AJones | NS | GS |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0400 | 8:30 | 1227 | 1558 | 2100 | 0103 | 0605 |
| OFFICER: | YG | STOUT | Wyatt | AJones | BA | GS | GS |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0430 | 0903 | 13:00 | 1630 | 2130 | 0129 | 0631 |
| OFFICER: | YG | W.Kelley | STOUT | BA | BA | GS | GS |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18-08 |
| TIME: | 0500 | 0925 | 1308 | 1659 | 2200 | 0158 | 0656 |
| OFFICER: | YG | SGT SM | Wyatt | BA | BA | GS | Sumsler |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0530 | 0930 | 1350 | 1626 | 2235 | 0235 | 0700 |
| OFFICER: | cmt | W.Kelley | SGT SM | AJones | BA | NS | KAmin |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0600 | 0959 | 1405 | 1802 | 2300 | 0300 | 0730 |
| OFFICER: | YG | W.Kelley | W.Kelley | Thom | NI | NS | KAmin |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 0640 | 1030 | 1430 | 1830 | 2329 | 0327 | 0800 |
| OFFICER: | YG | W.Kelley | Wyatt | BA | Woodzy | GS | KAmin |
| DATE: | 1-17 | 1-17 | 1-17 | 1-17 | 1-17 | 1-18 | 1-18 |
| TIME: | 6:55 | 1100 | 1453 | 1900 | 2331 | 04:00 | 08925 |
| OFFICER: | STOUT | Wyatt | BA | BA | BA | PATRICK | SGT SM |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-12-07 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 |
|---|---|---|---|---|---|---|---|
| TIME: | 0415 | 0860 | 1237 | 1600 | 1856 | 2100 | 23:45 |
| OFFICER: | J.S | JP | Ruffin | Chimney | Dailey | Chimney | BW |
| DATE: | 7-12-07 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0430 | 838 | 1303 | 1615 | 1905 | 2115 | 0001 |
| OFFICER: | J.S | Ruffin | JP | Dailey | Chimney | Dailey | JB |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0500 | 0901 | 1335 | 1631 | 1915 | 21:28 | 00:15 |
| OFFICER: | SB | Cc | Ruffin | Chimney | M.T | M.J | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0530 | 0839 | 1702 | 1700 | 1936 | 2145 | 00:30 |
| OFFICER: | SB | Cc | a | Chimney | M.T | Dailey | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0600 | 1009 | 1431 | 1737 | 1945 | 2200 | 01:00 |
| OFFICER: | SB | CR | a | WALTER | Dailey | Chimney | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0630 | 1015 | 1500 | 1803 | 1956 | 2230 | 01:30 |
| OFFICER: | SB | M.T | M.T | M.T | Dailey | Dailey | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0650 | 1100 | 1512 | 1814 | 2012 | 2244 | 01:45 |
| OFFICER: | a | JP | Dailey | Dailey | Dailey | M.T | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-12 | 7-13 |
| TIME: | 0728 | 1127 | 1530 | 1829 | 2029 | 2305 | 0200 |
| OFFICER: | JP | Smith | Chimney | Chimney | Dailey | Dailey | BW |
| DATE: | 7-12 | 7-12 | 7-12 | 7-17 | 7-12 | 7-12 | 7-13 |
| TIME: | 0733 | 1158 | 1541 | 1850 | 2044 | 23:30 | 0730 |
| OFFICER: | a | Smith | Dailey | Dailey | Dailey | BW | BW |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | | |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.** | [ ] ESCAPE RISK | |
| | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 7-16-07 | 7-16-07 | 7-16 | 7-16 | 7-16 | 7-17 | 7-17 |
|---|---|---|---|---|---|---|---|
| TIME: | 0970 | 1430 | 1748 | 2033 | 2330 | 0145 | 0400 |
| OFFICER: | 6u | 6u | SA | Hudson | Moore | Dodson | Dodson |
| DATE: | 7-16 | 7-16-07 | 7-16 | 7-16 | 7-16 | 7-17 | 7-17 |
| TIME: | 1010 | 1430 | 1800 | 2045 | 2345 | 0200 | 045 |
| OFFICER: | Turner | McCambridge | WALTERS | WALTERS | Moore | Dodson | Moore |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7-16 | 7-17 | 7/17 |
| TIME: | 1035 | 1502 | 1836 | 2100 | 0000 | 0215 | 0430 |
| OFFICER: | Turner | SA | SA | WALTERS | Dodson | Dodson | BW |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7-17 | 7-17 | 7-17 |
| TIME: | 1100 | 1515 | 1844 | 2115 | 0015 | 0230 | 0445 |
| OFFICER: | McCambridge | SA | SA | WALTERS | Moore | Dodson | Moore |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7-17 | 7-17 | 7-17 |
| TIME: | 130 | 1527 | 1858 | 2134 | 0030 | 0245 | 0500 |
| OFFICER: | Turner | Hudson | SA | SA | Dodson | Dodson | Moore |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7-17 | 7/17 | 7-17 |
| TIME: | 1200 | 1603 | 1915 | 2147 | 0045 | 0300 | 0515 |
| OFFICER: | Turner | Hudson | SA | WALTERS | Moore | BW | Moore |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7/17 | 7-17 | 7-17 |
| TIME: | 1220 | 1626 | 1930 | 2200 | 0100 | 0315 | 0530 |
| OFFICER: | McCambrid | Hudson | WALTERS | SA | BW | Dodson | Moore |
| DATE: | 7-16 | 7-1 | 7-16 | 7-16 | 7-17 | 7/17 | 7-17 |
| TIME: | 1305 | 1655 | 1945 | 2230 | 0115 | 0330 | 0545 |
| OFFICER: | Turner | Hudson | Hudson | WALTERS | Dodson | BW | Moore |
| DATE: | 7-16 | 7-16 | 7-16 | 7-16 | 7-17 | 7-17 | 7-17 |
| TIME: | 1335 | 1729 | 2000 | 2300 | 130 | 0345 | 0600 |
| OFFICER: | Turner | SA | WALTERS | Dodson | Zene | Moore | Moore |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

[X] ADMINISTRATIVE  [ ] MEDICAL

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION  [ ] MENTAL

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] PROTECTION OF OTHERS  [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE  [ ] OTHER

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: 7-15 | 7-15 | 7-15 | 7/15 | 7-15 | 7-16 | 7-16 | |
| TIME: 1257 | 1598 | 1834 | 2015 | 2300 | 0200 | 0520 | |
| OFFICER: McCambridge | MJ | Driley | Hux | Dodson | KJ | Christy | |
| DATE: 7-15 | 7-15 | 7-15 | 7/15 | 7-15 | 7-16 | 7-16 | |
| TIME: 1329-Visitai | 1613 | 1846 | 2105 | 2530 | 0230 | 0600 | |
| OFFICER: Jewett | Driley | Miller | McCamber | Dodson | | KJ | |
| DATE: 7-15 | 7-15 | 7-15 | 7/15 | 7-15 | 7-16 | 7-16 | |
| TIME: 1354 | 1625 | 1855 | 2115 | 2345 | 0245 | 0630 | |
| OFFICER: McCambridge | Driley | Driley | Hux | KJ | Dodson | Dodson | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16 | |
| TIME: 1430 | 1645 | 1916 | 2128 | 00:05 | 0300 | 0645 | |
| OFFICER: McCambridge | Driley | McCamber | MJ | BW | Dodson | Dover | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16 | |
| TIME: 1445 | 1655 | 1988 | 2143 | 0030 | 0330 | 0701 | |
| OFFICER: Jewett | Driley | MJ | McCamber | Dodson | Kasa | L@Kelley | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16 | |
| TIME: 1454 | 1721 | 1951 | 2200 | 0045 | 0400 | 0730 | |
| OFFICER: MJ | Driley | MJ | McCamber | Dodson | KJ | L@Kelley | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16-07 | |
| TIME: 1514 | 1747 | 2000 | 2222 | 0100 | 0415 | 0800 | |
| OFFICER: Driley | Driley | MJ | MJ | Christy | Dodson | TN | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16 | |
| TIME: 1525 | 1801 | 2014 | 2232 | 01:30 | 0430 | 0830 | |
| OFFICER: Driley | McCamber | McCamber | McCamber | BW | Dodson | Turner | |
| DATE: 7-15 | 7-15 | 7-15 | 7-15 | 7-16 | 7-16 | 7-16 | |
| TIME: 1545 | 1813 | 2034 | 2245 | 0145 | 0500 | 0830 | |
| OFFICER: MJ | McCamber | McCamber | McCamber | KJ | Christy | L@Kelley | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
|---|---|

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH**
**HANDCUFF-LEGIRON. TWO OFFICERS**
**PRESENT. NOTIFY SGT BEFORE HE**
LEAVES ~~...~~ ~~...~~ SON.

| [ ] ESCAPE RISK | |
|---|---|
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 5/18 |
|---|---|---|---|---|---|---|---|
| TIME: | 0615 | 1045 | 1335 | 1315 | 1930 | 2230 | 0100 |
| OFFICER: | Moore | McCambry | McCam | SEHER | Christian | Christian | Bw |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 |
| TIME: | 0630 | 1104 | 1402 | 1630 | 1946 | 2302 | 0128 |
| OFFICER: | Dotson | Jewett | McCambryd | Christian | TG | Jewett | DB |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 |
| TIME: | 700 | 1132 | 1415 | 1700 | 2000 | 2318 | 0146 |
| OFFICER: | SSmith | McCambrid | McCambrid | SEHER | Christian | DB | DB |
| DATE: | 7-17 | 7-17 | 7-12 | 7-17 | 7-17 | 7/17 | 7-18 |
| TIME: | 730 | 1200 | 1436 | 1717 | 2013 | 2330 | 0158 |
| OFFICER: | Rann | Stone | McCambrid | SEHER | TG | Bw | DB |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 |
| TIME: | 730 | 1208 | 500 | 1735 | 2030 | 2347 | 0220 |
| OFFICER: | Rann | McCambrid | Christian | SEHER | TG | DB | DB |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 | 7/18 |
| TIME: | 0900 | 1229 | 1517 | 1800 | 2100 | 0000 | 0230 |
| OFFICER: | McCambrid | Jewett | TG | Christian | Christian | DB | Bw |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 | 7-18 |
| TIME: | 1005 | 1230 | 1530 | 1835 | 2117 | 0:16 | 0246 |
| OFFICER: | Jewett | McCambrid | TG | SEHER | TG | DB | DB |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7/18 | 7/18 |
| TIME: | 1014 | 1258 | 1550 | 1845 | 2124 | 00030300 | 0300 |
| OFFICER: | McCambrid | Jewett | TG | SEHER | TG | Bw | Bw |
| DATE: | 7-17 | 7-17 | 7-17 | 7-17 | 7-17 | 7-18 | 7/18 |
| TIME: | 1036 | 1315 | 1600 | 1905 | 2200 | 0046 | 0315 |
| OFFICER: | Dotson | McCambrid | TG | SEHER | Christian | DB | BW |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE          [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION          [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE              [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
|---|---|---|---|---|---|---|---|
| TIME: | 1135 | 1513 | 1930 | 21:15 | 0015 | 0245 | 0515 |
| OFFICER: | Clnd | M.T | RM | M.T | Dodson | KJ | Dodson |
| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
| TIME: | 1200 | 16:28 | 1915 | 21:29 | 0030 | 0301 | 0530 |
| OFFICER: | Clnd | M.T | RM | M.T | KJ | Dodson | KJ |
| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
| TIME: | 12:39 | 1645 | 1930 | 2145 | 0045 | 0315 | 0545 |
| OFFICER: | Clnd | M.T | RM | M.T | Dodson | Dodson | KJ |
| DATE: | 7-9 | 7-9 | 7-9 | 7-5 | 7-10 | 7-10 | 7-10 |
| TIME: | 1255 | 1658 | 1950 | 21:55 | 0059 | 0330 | 0558 |
| OFFICER: | SSmith | m.T | m.T | M.T | Dodson | KJ | Dodson |
| DATE: | 709 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
| TIME: | 1312 | 1727 | 2000 | 22:30 | 0130 | 0348 | 0634 |
| OFFICER: | Jwett | M.T | m.T | M.T | Dodson | KJ | Dodson |
| DATE: | 7-09 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
| TIME: | 1332 | 1745 | 2015 | 2300 | 0145 | 0400 | 0700 |
| OFFICER: | Jewett | SA | M.T | JT | Dods | KJ | Turner |
| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10-07 |
| TIME: | 1411 | 1800 | 20:32 | 2316 | 0200 | 0430 | 0710 |
| OFFICER: | Ruffin | M.T | M.T | Dodson | KJ | KJ | JT |
| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10-7 |
| TIME: | 1428 | 1832 | 20:43 | 2332 | 0215 | 0445 | 0730 |
| OFFICER: | Ruffin | RM | M.T | Dodson | KJ | Dodson | JT |
| DATE: | 7-9 | 7-9 | 7-9 | 7-9 | 7-10 | 7-10 | 7-10 |
| TIME: | 1436 | 1845 | 2100 | 2358 | 0226 | 0500 | 0734 |
| OFFICER: | Ruffin | RM | M.T | Dodson | Dodson | KJ | Clnd |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7-14 | 7.14 | 7-14 |
| TIME: 2145 | 0030 | 0245 | 0430 | 0739 | 12:30 | 1600 |
| OFFICER: WALTERS | Clearly | Clearly | ✓∅ | Mays | Hardin | M.T |
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7-14 | 7-14 | 7-14 |
| TIME: 2200 | 0045 | 0245 | 0445 | 0801 | 1256 | 1614 |
| OFFICER: WALTERS | Clearly | ✓∅ | ✓∅ | Mays | ce | McClumber |
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7-14 | 7.14 | 7-14 |
| TIME: 2219 | 0100 | 0300 | 0500 | 0830 | 13:30 | 1625 |
| OFFICER: WALTERS | Clearly | Clearly | Clearly | Mays | Hardin | McClumber |
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7-14 | 7-14 | 7/14 |
| TIME: 2230 | 0115 | 0315 | 0515 | 0901 | 1401 | 1645 |
| OFFICER: Mizzles | Sclearly | ✓∅ | ✓∅ | ce | ce | Hu |
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7.14 | 7.14 | 7.14 |
| TIME: 2245 | 0130 | 0330 | 0530 | 0930 | 14/30 | 1700 |
| OFFICER: WALTERS | Clearly | ✓∅ | ✓∅ | Hardin | Hardin | M.T |
| DATE: 7-13 | 7-14 | 7-14 | 7-14 | 7-14 | 7/14 | 7/14 |
| TIME: 2304 | 0145 | 0345 | 0545 | 1602 | 1500 | 1715 |
| OFFICER: McClumber | Clearly | ✓∅ | ✓∅ | ce | Hu | Hu |
| DATE: 7-13-07 | 7-14 | 7-14 | 7-14 | 7.14 | 7-14 | 7/14 |
| TIME: 2315 | 0200 | 0400 | 0600 | 0858 | 1520 | 1729 |
| OFFICER: S.S | ✓∅ | Clearly | ✓∅ | ce | M.T | McClumber |
| DATE: 7-13-07 | 7-14 | 7-14 | 7-14 | 7.14 | 7-14 | 7/14 |
| TIME: 2330 | 0215 | 0415 | 0630 | 11:30 | 1530 | 1745 |
| OFFICER: ∅N | ✓∅ | Clearly | ✓∅ | Hardin | M-t | Hu |
| DATE: 7-14 | 7.14 | 7-14 | 7.14 | 7.14 | 7/14 | 7-14 |
| TIME: 0000 | 0230 | 0430 | 0720 | 1200 | 1545 | 1600 |
| OFFICER: ∅N | Clearly | Clearly | Hardin | Hardin | Hu | CAU |

135



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE

[ ] OWN PROTECTION

[ ] PROTECTION OF OTHERS

[ ] ASSAULTIVE

[ ] ESCAPE RISK

[ ] DISCIPLINARY

[ ] MEDICAL

[ ] MENTAL

[ ] UNIVERSAL PRECAUTION

[ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-16- | 6-16 | 6-16 | 6-16 | 6-18 | 6-17 | 6-17-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 14:15 | 1735 | 1958 | 2330 | 0200 | 0445 | 0730 |
| OFFICER: | Spurling | A Jones | A Jones | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16-07 | 6-16 | 6-16 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1459 | 1802 | 2035 | 2345 | 0230 | 0500 | 0745 |
| OFFICER: | Dailey | A Jones | A Jones | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1514 | 1814 | 2100 | 0000 | 0245 | 0530 | 0800 |
| OFFICER: | Dailey | Dailey | Dailey | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1531 | 1827 | 2113 | 0015 | 0300 | 0600 | 0815 |
| OFFICER: | Dailey | Dailey | Dailey | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1546 | 1845 | 2126 | 0030 | 0326 | 0615 | 0830 |
| OFFICER: | Dailey | Dailey | Dailey | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1607 | 1858 | 2145 | 0045 | 0345 | 0630 | 0845 |
| OFFICER: | Dailey | A Jones | Dailey | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-18 | 6-17 | 6-17-7 |
| TIME: | 1633 | 1914 | 2200 | 0100 | 0400 | 0645 | 0900 |
| OFFICER: | A Jones | Dailey | Dailey | LF | LF | LF | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-17 | 6-17-7 | 7-17-7 |
| TIME: | 1647 | 1928 | 2230 | 0015 | 0415 | 0700 | 0915 |
| OFFICER: | Dailey | Dailey | A Jones | LF | LF | JW | JW |
| DATE: | 6-16 | 6-16 | 6-16 | 6-18 | 6-17 | 6-17-7 | 9-17 |
| TIME: | 1703 | 1950 | 2300 | 0130 | 0436 | 0715 | 0930 |
| OFFICER: | A Jones | Dailey | L Fields | LF | LF | JW | Tivdt |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE     [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION     [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE     [ ] OTHER |
| **5/25/2007** | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-12-07 | 6-12-07 | 6-12 | 6-12 | 6-13 | 6-13 | 6-13 |
|---|---|---|---|---|---|---|---|
| TIME: | 0145 | 1525 | 1800 | 2115 | 0130 | 0600 | 1032 |
| OFFICER: | JJ | HBJH | G.Allen | 6.Allen | JH | JH | JMB |
| DATE: | 6-12-07 | 6-12-07 | 6-12-07 | 6-12 | 6-13 | 6-13 | 6-13 |
| TIME: | 0200 | 1545 | 1900 | 2130 | 0200 | 0630 | 1106 |
| OFFICER: | JJ | G.Allen | HBJH | G.Allen | SJ0 | JH | JMB |
| DATE: | 6-12-7 | 6-12-07 | 6-12 | 6-12 | 6-13 | 6-13 | 6-13 |
| TIME: | 6125 | 1600 | 1915 | 2200 | 0230 | 0701 | 1141 |
| OFFICER: | JH | G.Allen | G.Allen | 6.Allen | SJ | JP | JMB |
| DATE: | 6-12-07 | 6-12-07 | 6-12 | 6-12 | 6-13 | 6-13 | 6.13 |
| TIME: | 0120 | 1605 | 1930 | 2230 | 0300 | 0742 | 1242 |
| OFFICER: | JH | HBJH | G.Allen | C. | JH | JMB | JP |
| DATE: | 6-12-07 | 6-12-07 | 6-12 | 6-12 | 6/13 | 6.13 | 6.13 |
| TIME: | 1305 | 1634 | 1945 | 2300 | 0333 | 0802 | 1308 |
| OFFICER: | HW | HBJH | G.Allen | JH | Howard | JN | JP |
| DATE: | 6-12 | 6-12-07 | 6-12 | 6-12 | 6/13 | 6.13 | 6.13 |
| TIME: | 1330 | 1703 | 2002 | 2336 | 0400 | 0852 | 1332 |
| OFFICER: | CJ | HBJH | G.Allen | JH | AW | JN | JP |
| DATE: | 6-12 | 6-12 | 6-12 | 6-13 | 6/13 | 6-13 | 6.13 |
| TIME: | 1415 | 1731 | 2031 | 0000 | 0440 | 0902 | 1401 |
| OFFICER: | CJ R | G.Allen | G.Allen | SJ | AW | JN | JP |
| DATE: | 6-12 | 6-12 | 6-120 | 6-13 | 6-13 | 6-13 | 6.13 |
| TIME: | 1500 | 1802 | 2045 | 0030 | 0500 | 0936 | 1433 |
| OFFICER: | G.Allen | G.Allen | HBJH | SJ | JH | SJH | |
| DATE: | 6-12 | 6-12 | 6-12 | 6-13 | 6-13 | 6-13 | 6.13 |
| TIME: | 1518 | 1815 | 2100 | 0102 | 0530 | 1003 | 1500 |
| OFFICER: | G.Allen | G.Allen | G.Allen | SJ | JH | JH | A Dod |



### SMITH COUNTY SHERIFF DEPARTMENT
#### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| SGT. FITE | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| 5/25/2007 | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 1814 | 2036 | 0030 | 0500 | 814 | 1033 | 13:00 |
| OFFICER: | Gn | Gn | LH | LH | M.J | wells | Wells |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 1834 | 2047 | 0100 | 0530 | 0830 | 1045 | 1315 |
| OFFICER: | Gn | Gn | LH | LH | wells | M.J | M.J |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 1846 | 2105 | 0130 | 0600 | 8:46 | 1100 | 1330 |
| OFFICER: | Gn | Gn | LH | YG | Williams | Wells | wells |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 1901 | 2115 | 0200 | 0630 | 9:0 | 1129 | 1345 |
| OFFICER: | Gn | Gn | LH | YG | William | ab | M.J |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-07 |
| TIME: | 1914 | 2132 | 0230 | 0702 | 0915 | 11:52 | 1355 |
| OFFICER: | Gn | Gn | LH | wells | wells | Williams | Taft |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 1931 | 2210 | 0300 | 0715 | 0928 | 1200 | 1414 |
| OFFICER: | Gn | Christian | LH | wells | Sent | wells | M.J |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 1943 | 2300 | 0330 | 7:30 | 945 | 12:15 | 1434 |
| OFFICER: | Gn | LH | LH | Williams | M.J | W.Taft | Williams |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 2001 | 2340 | 0400 | 745 | 1003 | 1230 | 1446 |
| OFFICER: | Gn | YG | LH | M.J | wells | M.J | Williams |
| DATE: | 6-6 | 6-6 | 6-7 | 6-7 | 6-7 | 6-7 | 6-7 |
| TIME: | 2014 | 0001 | 0434 | 08:00 | 1016 | 13:45 | 1500 |
| OFFICER: | Gn | YG | YG | wells | wells | Williams | Moore |

138



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
|---|---|---|---|---|---|---|---|
| TIME: | 1330 | 1629 | 1906 | 2200 | 0045 | 0300 | 0530 |
| OFFICER: | GRKelley | Dailey | Graww | The | Moore | Moore | Moore |
| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
| TIME: | 1345 | 1653 | 1929 | 2228 | 0100 | 0315 | 0603 |
| OFFICER: | GRKelley | Dailey | Thru | Dailey | Moore | Moore | Moore |
| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
| TIME: | 1401 | 1705 | 1947 | 2245 | 0115 | 0330 | 0617 |
| OFFICER: | WKelley | Dailey | Dailey | Dailey | Moore | Moore | Moore |
| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
| TIME: | 1416 | 1713 | 2001 | 2300 | 0130 | 0345 | 0630 |
| OFFICER: | WKelley | Dailey | Th | LH | Moore | Moore | Moore |
| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
| TIME: | 1432 | 1728 | 2018 | 2315 | 0145 | 0400 | 0645 |
| OFFICER: | JR | Dailey | Dailey | Moore | Moore | Moore | Moore |
| DATE: | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 | 6.15 |
| TIME: | 1459 | 1801 | 2026 | 2330 | 0200 | 0430 | 0700 |
| OFFICER: | Dailey | Dailey | Dailey | Moore | Moore | Moore | JR |
| DATE: | 6-14 | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 |
| TIME: | 1526 | 1814 | 2120 | 2345 | 0215 | 0447 | 0715 |
| OFFICER: | Dailey | Dailey | Thu | Moore | Moore | Moore | Sputdn |
| DATE: | 6-14 | 6-14 | 6-14 | 6/14 | 6-15 | 6-15 | 6.15 |
| TIME: | 1606 | 1830 | 2131 | 0000 | 0230 | 0500 | 0711 |
| OFFICER: | Graway | Graway | Thu | HH | Moor | Moore | JR |
| DATE: | 6-14 | 6-14 | 6-14 | 6-15 | 6-15 | 6-15 | 6-15 |
| TIME: | 1616 | 1846 | 2140 | 0015 | 0245 | 0515 | 0742 |
| OFFICER: | Dailey | Dailey | Dailey | HH | Moore | Moore | Spht |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED: DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |

HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-7 | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 |
|---|---|---|---|---|---|---|---|
| TIME: | 1515 | 1730 | 2000 | 2250 | 0234 | 0630 | 9:22 |
| OFFICER: | Moore | Moore | ALEX | ALEX | Howard | LH | Briceno |
| DATE: | 6-7 | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8-7 |
| TIME: | 1530 | 1745 | 2015 | 2300 | 0250 | 2000 | 0930 |
| OFFICER: | Christian | Moore | ALEX | LH | NO | Ca | JH |
| DATE: | 6-7 | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 |
| TIME: | 1545 | 1800 | 2030 | 2315 | 0322 | 0725 | 0948 |
| OFFICER: | Moore | Moore | Moore | LH | NO | Briceno | Briceno |
| DATE: | 6-7 | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 |
| TIME: | 1600 | 1812 Clinic | 2045 | 2300 | 0405 | 0246 | 0957 |
| OFFICER: | Moore | Moore | Moore | LH | NO | Smith | Briceno |
| DATE: | 6-7 | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 |
| TIME: | 1615 | 1828 Clinic | 2100 | 0005 | 0440 | 0757 | 1020 |
| OFFICER: | Moore | ALEX | Moore | NO | NO | Briceno | Briceno |
| DATE: | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 | 6-8-7 |
| TIME: | 1630 | 1845 | 2117 | 0030 | 0500 | 08:15 | 0100 |
| OFFICER: | Moore | ALEX | ALEX | Howard | NO | Briceno | |
| DATE: | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 | 6-8 |
| TIME: | 1645 | 1901 | 2131 | 0100 | 0535 | 0870 | 1100 |
| OFFICER: | Moore | ALEX | ALEX | Howard | NO | Ca | Stark |
| DATE: | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 | 6-8 |
| TIME: | 1700 | 1930 | 2102 | 0136 | 0655 | 0838 | 1200 |
| OFFICER: | Moore | ALEX | ALEX | Howard | LH | Briceno | Stark |
| DATE: | 6-7 | 6-7 | 6-7 | 6-8 | 6-8 | 6-8 | 6-8 |
| TIME: | 1715 | 1945 | 2231 | 0205 | 0615 | 04 | 1215 |
| OFFICER: | Moore | ALEX | ALEX | Harwood | LH | | Briceno |

140



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

[X] ADMINISTRATIVE     [ ] MEDICAL

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION     [ ] MENTAL

[ ] PROTECTION OF OTHERS     [ ] UNIVERSAL PRECAUTION

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

[ ] ASSAULTIVE     [ ] OTHER

SPECIAL INSTRUCTIONS: 15 MIN WATCH    [ ] ESCAPE RISK

HANDCUFF-LEGIRON. TWO OFFICERS

PRESENT. NOTIFY SGT BEFORE HE

LEAVES CELL FOR ANY REASON.

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 6.15 | 6.15 | 6-15 | 6-15 | 6-16 | 6-16 | 6.16 |
|---|---|---|---|---|---|---|---|
| TIME: | 0851 | 1230 | 1614 | 2003 | 0030 | 0500 | 0630 |
| OFFICER: | JR | JR | Dailey | A Jones | LH | LH | JR |
| DATE: | 6-15 | 6-15 | 6-15 | 6-15 | 6-16 | 6-16 | 6-16 |
| TIME: | 0909 | 1240 | 1638 | 2030 | 0100 | 0530 | 0410 |
| OFFICER: | Spath | Spulay | Beard | A Jones | LH | LH | DR |
| DATE: | 6-15 | 6.15 | 6-15 | 6-15 | 6-16 | 6-16 | 6.16 |
| TIME: | 0914 | 1236 | 1658 | 2100 | 0130 | 0600 | 1006 |
| OFFICER: | Saythr | JR | Dath | Christian | Lit | LH | DR |
| DATE: | 6.15 | 6.15 | 6-15 | 6-15 | 6-16 | 6-16 | 6-16 |
| TIME: | 0934 | 1417 | 1734 | 2132 | 0200 | 0630 | 1130 |
| OFFICER: | JR | JR | Dailey | A Jones | LH | LH | JR |
| DATE: | 6-15 | 6.15 | 6-15 | 6-15 | 6-16 | 6.16 | 6-16 |
| TIME: | 0945 | 1436 | 1800 | 2159 | 0230 | 0700 | 1204 |
| OFFICER: | Spath | JR | Christian | A Jones | LH | RM | Spath |
| DATE: | 6.15 | 6-15 | 6-15 | 6-15-07 | 6-16 | 6-16 | 6-16 |
| TIME: | 1004 | 1500 | 1815 | 2229 | 0300 | 0714 | 1217 |
| OFFICER: | JR | A Jones | Dailey | Dailey | LH | Spath | JR |
| DATE: | 6-15 | 6-15 | 6-15 | 6-15 | 6-16 | 6-16 | 6.16 |
| TIME: | 1024 | 1532 | 1836 | 2300 | 0330 | 0733 | 1252 |
| OFFICER: | Spath | A Jones | Dailey | LH | LH | JR | JR |
| DATE: | 6.16 | 6-15 | 6-15 | 6-15 | 6-16 | 6-16 | 6.16 |
| TIME: | 1102 | 1549 | 1900 | 2330 | 0400 | 0749 | 1302 |
| OFFICER: | JR | Dailey | Christian | LH | LH | Spath | JR |
| DATE: | 6-15 | 6-15 | 6-15 | 6-16 | 6-16 | 6-16 | 6-16 |
| TIME: | 1151 | 1558 | 1930 | 0000 | 0430 | 0801 | 1330 |
| OFFICER: | JR | Dailey | Christian | LH | LH | JR | DR |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL | |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL | |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION | |
| DATE IMPOSED: / DATE DUE OUT: **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER | |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEG IRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON | [ ] ESCAPE RISK | | |
| | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** | |

| DATE: | 6-25 | 6-26 | 6-26 | 6-26-07 | 6-26 | 6-26 | 6-26 |
|---|---|---|---|---|---|---|---|
| TIME: | 2300 | 0115 | 0330 | 0715 | 1045 | 1415 | 1715 |
| OFFICER: | B/N | KJ | KT | TH | Spurlin | Spurlin | SCHER |
| DATE: | 6-25 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 |
| TIME: | 2315 | 0130 | 0345 | 07:30 | 1130 | 1430 | 1730 |
| OFFICER: | KJ | KT | KJ | Harden | Harden | Ubri | SA |
| DATE: | 6-25 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 |
| TIME: | 23:30 | 01:45 | 04:00 | 0745 | 1130 | 1459 | 1745 |
| OFFICER: | Williams | Williams | Williams | Spurl | Turner | SA | SA |
| DATE: | 6-25 | 6-26 | 6-26 | 6-26-07 | 6-26 | 6-26 | 6-26 |
| TIME: | 2345 | 0200 | 04:30 | 0800 | 1200 | 1514 | 1758 |
| OFFICER: | KJ | KT | Wilson | Harden | Harden | SA | SA |
| DATE: | 6-25 | 6-26 | 6-26 | 6-26-07 | 6-26 | 6-26 | 6-26 |
| TIME: | 0200 | 0247 | 04:45 | 0810 | 1230 | 1531 | 1815 |
| OFFICER: | KJ | KJ | Williams | TH | Harden | SA | SA |
| DATE: | 6-26 | 6-26 | 6-26 | 6-26-07 | 6-26 | 6-26 | 6-26 |
| TIME: | 0015 | 0230 | 5:00 | 0830 | 1300 | 1540 | 1830 |
| OFFICER: | KJ | KT | Williams | TH | SA | SA | C-32 |
| DATE: | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 |
| TIME: | 0030 | 0245 | 0545 | 0500 | 1330 | 1600 | 1905 |
| OFFICER: | KJ | KJ | BW | Spurlin | Harden | SA | SCHER |
| DATE: | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 | 6-26 |
| TIME: | 0045 | 0300 | 6:30 | 0915 | 1352 | 1632 | 1926 |
| OFFICER: | KJ | KT | Williams | Turner | Spurl | SCHER | SCHER |
| DATE: | 6-26 | 6-26 | 6-26 | 6-26 | 6-25 | 6-26 | 6-26 |
| TIME: | 0100 | 0315 | 07:00 | 0930 | 1400 | 1659 | 1942 |
| OFFICER: | KJ | KJ | Harden | Turner | Ubri | SA | SCHER |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**

### MAYS, RANDALL

**IMPOSING AUTHORITY:**

### SGT. FITE

**DATE IMPOSED:** 5/25/2007  **DATE DUE OUT:**

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE/TIME/OFFICER | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 7-01 | 7-1 | 7-01 | 7-1-07 | 7-1-07 | 7-1-07 | 7-2-07 |
| TIME: 0717 | 1015 | 1281 | 1557 | 18:48 | 2115 | 0000 |
| OFFICER: Jewett | JP | Jewett | M.J | M.J | G. Allen | LG |
| DATE: 7-01 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-1-07 | 7-2 |
| TIME: 0728 | 1031 | 1300 | 16:15 | 1902 | 2130 | 00:15 |
| OFFICER: Jewett | JP | JP | M.J | Dailey | G. Allen | B.W. |
| DATE: 7-01 | 7-1-07 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-2 |
| TIME: 0749 | 0104 | 1315 | 1627 | 1916 | 2145 | 0030 |
| OFFICER: Jewett | JP | JP | Dailey | Dailey | Dailey | KT |
| DATE: 7-01 | 7-1 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-2 |
| TIME: 0757 | 1400 | 1331 | 16:47 | 1931 | 2159 | 0100 |
| OFFICER: Jewett | Dodson | JP | M.J | JW | Dailey | KT |
| DATE: 7-01 | 7-01 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-2 |
| TIME: 0813 | 1118 | 1405 | 1700 | 1946 | 2230 | 0115 |
| OFFICER: JP | Jewett | JP | Dailey | Dailey | Than | KT |
| DATE: 7-01 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-1-07 | 07-02 |
| TIME: 0829 | 1133 | 1430 | 1733 | 2000 | 2246 | 0233 |
| OFFICER: Jewett | JP | J.P | Dailey | JW | A.Jones | KT |
| DATE: 7-1 | 7-01 | 7-1-7 | 7-1-07 | 7-1-07 | 7-1-07 | 07-02 |
| TIME: 0905 | 1144 | 14:54 | 1800 | 2032 | 2300 | 0245 |
| OFFICER: JP | Jewett | M.J | A.Jones | Than | K.J | KT |
| DATE: 7-1 | 7-01 | 7-1-07 | 7-1-07 | 7-1-07 | 7-1 | 07-02 |
| TIME: 0930 | 1205 | 1525 | 1815 | 2045 | 2330 | 0300 |
| OFFICER: JP | Dodson | Dailey | A.Jones | JW | BW | KT |
| DATE: 7-1-07 | 7-1 | 7-1-07 | 7-1-07 | 7-1-07 | 7-1 | 7-2 |
| TIME: 01000 | 1210 | 1545 | 1831 | 2100 | 2345 | 0315 |
| OFFICER: TH | Dodson | Dailey | Dailey | JW | KT | KT |

143



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

| CELL: 307 |

**INMATE NAME:**

### MAYS, RANDALL

**IMPOSING AUTHORITY:**

### SGT. FITE

**DATE IMPOSED:** 5/25/2007  **DATE DUE OUT:**

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

**REASON FOR CELL ASSIGNMENT**

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
|---|---|---|---|---|---|---|---|
| TIME: | 0530 | 0600 | 0815 | 1030 | 130 | 1615 | 2043 |
| OFFICER: | KJ | BW | DR | GKelley | bw | mills | G.Allen |
| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 03:45 | 06:15 | 0830 | 1045 | 1330 | 1730 | 2100 |
| OFFICER: | B.W | B.W. | DR | GKelley | DR | mills | G.Allen |
| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 0400 | 06:30 | 0845 | 1100 | 1390 | 1825 | 2118 |
| OFFICER: | KJ | BW | DR | DR | DR | Sexter | G.Allen |
| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 04:30 | 0696 | 0900 | 1130 | 1400 | 1900 | 2130 |
| OFFICER: | Bw | DR | DR | DR | GKelley | Sexter | G.Allen |
| DATE: | 7-2 | 7-2-07 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 04:45 | 0715 | 0915 | 1145 | 1500 | 1930 | 2145 |
| OFFICER: | B.W | JH | DR | DR | G.Allen | mills | G.Allen |
| DATE: | 7-2 | 7-2-17 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 0500 | 0721 | 0930 | 1200 | 1515 | 1945 | 2200 |
| OFFICER: | J.C. | JH | GKelley | DR | G.Allen | G.Allen | G.Allen |
| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 0515 | 0730 | 0945 | 1215 | 1530 | 2002 | 2230 |
| OFFICER: | KJ | BW | | DR | mills | G.Allen | Sexter |
| DATE: | 7-2 | 7-2 | 7-2-07 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 0530 | 0745 | 0955 | 1230 | 1545 | 2017 | 2245 |
| FFICER: | KJ | GKelley | DR | DR | mills | G.Allen | Sexter |
| DATE: | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 | 7-2 |
| TIME: | 5:45 | 0800 | 1215 | 1245 | 1600 | 2031 | 2300 |
| OFFICER: | Williams | GKelley | GKelley | DR | mills | G.Allen | williams |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

Reasons for cell assignment:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 7-2 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
|---|---|---|---|---|---|---|---|
| TIME: | 2330 | 0145 | 04:15 | 0630 | 0910 | 1330 | 1346 |
| OFFICER: | ZK | Moore | B.W. | BW | CJ | JR | Sethel |
| DATE: | 7-2 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 23:45 | 02:00 | 0430 | 6:45 | 0930 | 1400 | 1700 |
| OFFICER: | B.W. | B.W. | Moore | B.W | CJ | JR | HARL |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 0000 | 02:15 | 04:50 | 0702 | 1005 | 1632 | 1735 |
| OFFICER: | Moore | B.W. | BW | JP | CJ | JR. | Sethel |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 0015 | 0230 | 0.50 | 0720 | 1027 | 1500 | 1755 |
| OFFICER: | Moore | Moore | ZH | Smith | CJ | G. Allen | 7-3 |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 1826 |
| TIME: | 0030 | 0245 | 0515 | 0725 | 1131 | 1514 | HARMER |
| OFFICER: | ZH | Moore | Moore | CJ | CJ | Sethel | 9-3 |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 00:45 | 03:00 | 5.30 | 0747 | 203 | 1531 | 1901 |
| OFFICER: | B.W. | B.W. | BW | Smith | JP | Sethel | G. Allen |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 0100 | 03:00 | 5:45 | 0800 | 1217 | 1600 | 1915 |
| OFFICER: | Moore | B.W. | BW | CJ | JR. | G. Allen | G. Allen |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 01:15 | 03:45 | 0600 | 0825 | 1231 | 1615 | 1930 |
| OFFICER: | B.W. | B.W. | Moore | CJ | JP | Sethel | G. Allen |
| DATE: | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 | 7-3 |
| TIME: | 01:30 | 04:00 | 0615 | 0900 | 1300 | 1631 | 1945 |
| OFFICER: | B.W. | B.W. | Moore | CJ | JP | Sethel | Allen |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | |
| SPECIAL INSTRUCTIONS:15 MIN WATCH HANDCUFF-LEG IRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON | [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 6-26 | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6-27 |
| TIME: | 2000 | 23:15 | 0130 | 03:45 | 0700 | 1400 | 1830 |
| OFFICER: | Seiler | William | LF | B.W | JA | JP | Hudson |
| DATE: | 6-26 | 6-26 | 6-27 | 6-27 | Court | 6-27 | 6-27 |
| TIME: | 2027 | 2330 | 01:45 | 0400 | | 1450 | 1845 |
| OFFICER: | Griff | AH | William | AH | | JP | Hu |
| DATE: | 6-26 | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6-27 |
| TIME: | 2045 | 23:45 | 0200 | 0415 | 1137 | 1455 | 1900 |
| OFFICER: | Seiler | B.W | LF | LF | Smith | Hudson | Hu |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6/27/07 | 6/27 |
| TIME: | 2101 | 0000 | 0215 | 0430 | 1207 | 1531 | 1930 |
| OFFICER: | Griff | LF | LF | LF | Smith | Beard | Hudson |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6/27/07 | 6/27 |
| TIME: | 2115 | 00:15 | 0230 | 0445 | 1231 | 1601 | 1945 |
| OFFICER: | Seiler | William | LF | BW | Smith | Beard | Hu |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6-27 | 6/27 |
| TIME: | 2150 | 0030 | 0245 | 0500 | 1248 | 1631 | 2000 |
| OFFICER: | Seiler | LF | LF | LF | Smith | Seiler | Hu |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6-27 | 6/27 |
| TIME: | 2145 | 0045 | 0300 | 0515 | 1301 | 1636 | 2018 |
| OFFICER: | Seiler | LF | AH | LF | Smith | Hudson | Hu |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 | 6-27 | 6/27 | 6/27 |
| IME: | 2153 | 01:00 | 0315 | 0530 | 1314 | 1727 | 2035 |
| OFFICER: | Seiler | B.W | LF | LF | Smith | Hudson | Hudson |
| DATE: | 6-26 | 6-27 | 6-27 | 6-27 X | 6-27 | 6-27 | 6/27 |
| TIME: | 2300 | 01:15 | 0330 | 0530 | 1330 | 1806 | 2146 |
| OFFICER: | AH | B.W | LF | AH | JP | Seiler | Hu |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |

| IMPOSING AUTHORITY: | | |
|---|---|---|
| **SGT FITE** | [ ] OWN PROTECTION | [ ] MENTAL |

| DATE IMPOSED: | DATE DUE OUT: | | |
|---|---|---|---|
| **5/25/2007** | | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEG IRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON

[ ] ASSAULTIVE   OTHER
[ ] ESCAPE RISK
[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | 6-24-7 | 6-24-7 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 |
| TIME | 0100 | 01245 | 1600 | 1900 | 2145 | 0145 | 0330 |
| OFFICER | JH | TH | TDon | G.Allen | G.Allen | LF | LF |
| DATE | 6-24 | 6-24-7 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 |
| TIME | 1030 | 01700 | 1630 | 1915 | 2258 | 0130 | 0345 |
| OFFICER | Pon | JH | 6.02 | G.Allen | G.Allen | LF | LF |
| DATE | 6.24 | 6-24-07 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 |
| TIME | 1106 | 01315 | 1700 | 1930 | 2300 | 0145 | 0400 |
| OFFICER | JW | JH | G.Allen | G.Allen | BW | LF | LF |
| DATE | 6-24-7 | 6.24 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 |
| TIME | 01115 | 1332 | 1715 | 2000 | 2344 | 0200 | 0415 |
| OFFICER | JH | JR | G.Allen | Con | BW | LF | LF |
| DATE | 6-24-7 | 6-24-7 | 6-24 | 6-24 | 6-25 | 6-25 | 6-25 |
| TIME | 01120 | 01345 | 1730 | 205 | 0000 | 0215 | 0430 |
| OFFICER | JH | JH | G.Allen | G.Allen | LF | LF | LF |
| DATE | 6-24-7 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 | 6-25 |
| TIME | 01145 | 1400 | 1800 | 2030 | 0015 | 0230 | 0445 |
| OFFICER | JH | a | TDon | G.Allen | LF | LF | LF |
| DATE | 6-24 | 6-24 | 6-24 | 624 | 6-25 | 6-25 | 6-26 |
| TIME | 1158 | 1139 | 1815 | 2045 | 0030 | 0245 | 0500 |
| OFFICER | Don | a | G.Allen | G.Allen | LF | LF | LF |
| DATE | 6-24-7 | 6-24 | 6-24 | 6-24 | 6-25 | 6-25 | 6-25 |
| IME | 01215 | 1500 | 1830 | 2100 | 0045 | 0300 | 0530 |
| OFFICER | JH | G.Allen | G.Allen | G.Allen | LF | LF | LF |
| DATE | 6-24 | 6-24 | 6-24 | 624 | 6-25 | 6-25 | 6-25 |
| TIME | 01328 | 1530 | 1845 | 2130 | 1300 | 0315 | 0545 |
| OFFICER | Juett | G.Allen | G.Allen | TDon | LF | LF | LF |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED: / DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2000 | 2220 | 0045 | 0300 | 5:45 | 0845 | 1215 |
| OFFICER: | SA | HARPER | JAL | ZH | CS | CS | CS |
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2015 | 2230 | 0057 | 0315 | 0600 | 0900 | 1258 |
| OFFICER: | SD | HARPER | DB | DB | DB | CS | CS |
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2030 | 2245 | 0115 | 0330 | 0615 | -0915 | 1330 |
| OFFICER: | HARPER | HARPER | DB | DB | JAL | Spah | CS |
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2045 | 2301 | 0130 | 0345 | 0600 | 0930 | 1350 |
| OFFICER: | HARPER | JAL | JAL | DB | DB | Spah | CS |
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2101 | 2325 | 0145 | 0400 | 0645 | 0945 | 1401 |
| OFFICER: | Thom | DB | JAL | DB | DB | Spah | CS |
| DATE: | 7-3 | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2115 | 2345 | 0200 | 0430 | 0700 | Ko-10 | 1430 |
| OFFICER: | HARPER | ZH | JAL | JAL | CS | Hour | CS |
| DATE: | 7-3 | 7-30 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2129 | 0000 | 0215 | 0445 | 0730 | 1030 | 1458 |
| OFFICER: | HARPER | JAL | JAL | JAL | CS | Mor | Mor |
| DATE: | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2145 | 0015 | 0230 | 5:00 | 0745 | 1202 | 1515 |
| OFFICER: | Renfrow | JAL | JAL | DB | | CS | HARPER |
| DATE: | 7-3 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 | 7-4 |
| TIME: | 2155 | 0030 | 0245 | 055 | 084 | 1222 | 1521 |
| OFFICER: | HARPER | ZH | DB | DB | Hour | Jeah | Renfrow |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | | |
|---|---|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL | |

| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|---|
| **SGT FITE** | | |

| DATE IMPOSED: | DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|---|---|
| **5/25/2007** | | [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEG IRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-22-07 | 6-22 | 6-23 | 6-23 | 6-23 | 6-23 | 6-23 |
|---|---|---|---|---|---|---|---|
| TIME: | 1533 | 2035 | 0015 | 0230 | 0445 | 0700 | 1038 |
| OFFICER: | A. Jones | Dailey | Moore | Moore | LF | cee | Spak |
| DATE: | 6-22-07 | 6-22 | 6/23 | 6/23 | 6-23 | 6-27 | 6-23 |
| TIME: | 1545 | 2100 | 0035 | 0245 | 0500 | 0715 | 1102 |
| OFFICER: | Dailey | Nelson | Ayx | Ayx | LF | JD | Ayx |
| DATE: | 6-22-07 | 6-22 | 6/23 | 6/23 | 6/23 | 6-23 | 6-27 |
| TIME: | 1558 | 2143 | 0045 | 0300 | 0515 | 0732 | 1213 |
| OFFICER: | Dailey | Dailey | Ayx | Ayx | Ayx | Ca | Ca |
| DATE: | 6-22-07 | 6-22 | 6-23 | 6/23 | 6-23 | 6-23 | 6-23 |
| TIME: | 1620 | 2158 | 0100 | 0315 | 0530 | 0751 | 1235 |
| OFFICER: | Dailey | A.Jones | Moore | Ayx | LF | Ca | JON |
| DATE: | 6-27-07 | 6-22 | 6-23 | 6/23 | 6/23 | 6-23 | 6-23 |
| TIME: | 1630 | 2234 | 0115 | 0630 | 0545 | 0804 | 1258 |
| OFFICER: | Dailey | A-Jones | Moore | Ayx | Ayx | Ca | Ca |
| DATE: | 6-22-07 | 6-22 | 6-23 | 6/23 | 6-23 | 6-23 | 6-27 |
| TIME: | 1758 | 2300 | 0130 | 0345 | 0600 | 0831 | 1331 |
| OFFICER: | Dailey | LH | Moore | Ayx | LF | Ca | A |
| DATE: | 6-22-07 | 6/22 | 6-23 | 6-23 | 6/23 | 6-23 | 6-27 |
| TIME: | 1833 | 2330 | 0145 | 0400 | 0615 | 0901 | 1402 |
| OFFICER: | Beard | NH | Moore | LF | Ayx | JD | Ca |
| DATE: | 6-22-07 | 6-22 | 6/23 | 6-23 | 6/23 | 6-23 | 6-23 |
| IME: | 1914 | 2345 | 0200 | 0419 | 0630 | 0932 | 1432 |
| OFFICER: | Dailey | Moore | Ayx | LF | Ayx | JD | Ca |
| DATE: | 6/22 | 6-23 | 6-23 | 6/23 | 6-23 | 6-23 | 6-23 |
| TIME: | 2016 | 0000 | 0215 | 0130 | 0645 | 1000 | 1500 |
| OFFICER: | Grant | Moore | Moore | Ayx | LF | JD | A.Jones |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE    [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION    [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**    DATE DUE OUT: | [ ] ASSAULTIVE    [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON. | [ ] ESCAPE RISK    [ ] DISCIPLINARY |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | |
| TIME: 0430 | 0815 | 1029 | 1331 | 1632 | 2027 | 0000 | |
| OFFICER: NO | QKelley | Jewett | Jewett | A Jones | Daily | J.C. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0500 | 0820 | 1045 | 1341 | 1659 | 2045 | 0030 | |
| OFFICER: NO | RC | QKelley | Jewett | A Jones | CO | J.F. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0530 | 0843 | 1140 | 1355 | 1739 | 2100 | 0100 | |
| OFFICER: NO | QDKelley | Jewett | Jewett | A Jones | CO | J.F. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0630 | 0900 | 1201 | 1418 | 1800 | 2115 | 0130 | |
| OFFICER: NO | QDKelley | Jewett | Jewett | A Jones | CO | J.F. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0700 | 0917 | 1219 | 1429 | 1815 | 2130 | 0200 | |
| OFFICER: QDKelley | QKelley | Jewett | Jewett | F. Daily | CO | J.F. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0716 | 0935 | 1230 | 1448 | 1837 | 2200 | 0235 | |
| OFFICER: QDKelley | QDKelley | Jewett | Jewett | Daily | CO | Howard | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0732 | 0945 | 1248 | 1459 | 1858 | 2234 | 0258 | |
| OFFICER: QDKelley | QDKelley | Jewett | Daily | Daily | A Jones | Howard | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0745 | 1003 | 100 | 1529 | 1921 | 2300 | 0800 | |
| OFFICER: QDKelley | QDKelley | MC | Daily | Daily | J.F. | J.C. | |
| DATE: 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-18 | 6-19 | |
| TIME: 0800 | 1016 | 1322 | 1604 | 2001 | 2530 | 0400 | |
| OFFICER: MC | Jewett | Jewett | Daily | A Jones | | 150 | |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS,RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| **5/25/2007** | [ ] ESCAPE RISK | | |

SPECIAL INSTRUCTIONS:15 MIN WATCH
HANDCUFF-LEG IRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1815 | 2105 | 0000 | 0300 | 0600 | 0826 | 1203 |
| OFFICER: | Hamm | Spl | Moore | J.F. | P | Dr | Jn |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1825 | 2117 | 0015 | 0315 | 0615 | 0830 | 1232 |
| OFFICER: | Hamm | Hamm | Moore | Moore | Moore | Spnk | Jn |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1856 | 2130 | 0030 | 0330 | 0630 | 0900 | 1303 |
| OFFICER: | Hamm | Hamm | J.F. | J.F. | Moore | Spnk | Jn |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1915 | 2150 | 0045 | 0400 | 0645 | 0930 | 1330 |
| OFFICER: | Hamm | Bh | Moore | J.F. | Moore | Dmn | Dmn |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1936 | 2213 | 0110 | 0430 | 0700 | 1000 | 1345 |
| OFFICER: | Hamm | Hamm | J.F. | Moore | Dm | Spnk | Spnk |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 1944 | 2230 | 0130 | 0500 | 0719 | 1015 | 1400 |
| OFFICER: | Hamm | Hamm | J.F. | J.F. | Spnklin | Spnk | Spnk |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22-07 | 6-22 | 6-22 |
| TIME: | 1958 | 2300 | 0200 | 0515 | 0730 | 1040 | 1414 |
| OFFICER: | Hamm | J.F. | J.F. | Moore | T.H | Spnk | Spnk |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 2013 | 2315 | 0230 | 0530 | 0745 | 1058 | 1430 |
| OFFICER: | Hamm | Moore | J.F. | J.F. | Spnklin | Dmn | Jn |
| DATE: | 6-21 | 6-21 | 6-22 | 6-22 | 6-22 | 6-22 | 6-22 |
| TIME: | 2035 | 2330 | 0245 | 0545 | 0801 | 1125 | 1514 |
| OFFICER: | Hamm | Moore | Moore | Moore | Jn | Jn | Deck |



## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS,RANDALL**

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE

[ ] MEDICAL

IMPOSING AUTHORITY:

**SGT FITE**

[ ] OWN PROTECTION

[ ] MENTAL

DATE IMPOSED: **5/25/2007**  DATE DUE OUT:

[ ] PROTECTION OF OTHERS

[ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE

[ ] OTHER

SPECIAL INSTRUCTIONS:15 MIN WATCH
HANDCUFF-LEG IRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-23-07 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24 |
|---|---|---|---|---|---|---|---|
| TIME: | 1521 | 1816 | 2145 | 0030 | 0245 | 0515 | 0745 |
| OFFICER: | Dailey | Dailey | A. Jones | Moore | Moore | LF | JH |
| DATE: | 6-23-07 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1528 | 1831 | 2200 | 0045 | 0302 | 0530 | 0800 |
| OFFICER: | Dailey | Keller | A.Jones | LF | LF | LF | JH |
| DATE: | 6-23-07 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1551 | 1900 | 2227 | 0100 | 0330 | 0545 | 0815 |
| OFFICER: | Dailey | G. Allen | A Jones | Moore | LF | LF | JH |
| DATE: | 6-23-07 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1558 | 1930 | 2300 | 0115 | 0345 | 0600 | 0830 |
| OFFICER: | Dailey | SeHol | Moore | Moore | LF | LF | JH |
| DATE: | 6-23-07 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1613 | 2003 | 2318 | 0130 | 0400 | 0615 | 0845 |
| OFFICER: | Dailey | Keller | Moore | Moore | LF | LF | JH |
| DATE: | 6-23 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1633 | 2030 | 2330 | 0145 | 0415 | 0630 | 0900 |
| OFFICER: | Dudy | Keller | LF | LF | LF | LF | JH |
| DATE: | 6-23 | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1712 | 2057 | 2345 | 0200 | 0430 | 0645 | 0915 |
| OFFICER: | Keller | Keller | Moore | LF | LF | LF | JH |
| DATE: | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24 | 6-24-7 |
| TIME: | 1730 | 2115 | 0000 | 0215 | 0445 | 659 | 0931 |
| OFFICER: | A. Jones | A. Jones | LF | LF | LF | C9 | JH |
| DATE: | 6-23 | 6-23 | 6-24 | 6-24 | 6-24 | 6-24-7 | 6-24-7 |
| TIME: | 1800 | 2130 | 0015 | 230 | 0500 | 0730 | 0954 |
| OFFICER: | Keller | Seher | Moore | Kan | LF | JH | JH |



# SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISION
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE          [ ] MEDICAL

[ ] OWN PROTECTION          [ ] MENTAL

[ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE             [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
|---|---|---|---|---|---|---|---|
| TIME: | 1250 | 1631 | 1855 | 2132 | 0030 | 0245 | 0400 |
| OFFICER: | DV | JW | Hudson | Hudson | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 1300 | 1645 | 1916 | 2144 | 0045 | 0300 | 0515 |
| OFFICER: | Kelley | JW | m.T | Dailey | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 1330 | 1700 | 1930 | 2155 | 0106 | 0315 | 0530 |
| OFFICER: | Kelley | JW | Hudson | Dailey | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 1400 | 1735 | 2003 | 2229 | 0115 | 0330 | 0545 |
| OFFICER: | DV | Hudson | JW | Dailey | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 1452 | 1745 | 2015 | 2300 | 0130 | 0345 | 0600 |
| OFFICER: | SP | JW | Hudson | Bw | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 14:58 | 1800 | 2034 | 2330 | 0145 | 0400 | 0615 |
| OFFICER: | M.T | Hudson | Dailey | Bw | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 |
| TIME: | 1535 | 1815 | 2045 | 2345 | 0200 | 0415 | 0630 |
| OFFICER: | JW | A Jones | Dailey | Hanit | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 | 6-30 |
| TIME: | 1601 | 1830 | 2056 | 0000 | 0215 | 0430 | 0645 |
| OFFICER: | JW | Hudson | Dailey | Bw | LF | LF | LF |
| DATE: | 6-29 | 6-29 | 6-29 | 6-30 | 6-30 | 6-30 | 6-30 |
| TIME: | 1615 | 1845 | 2115 | 0021 | 0230 | 0445 | 0650 |
| OFFICER: | A Jones | Hudson | m.T | LF | LF | LF | |

153

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDAL**

IMPOSING AUTHORITY:

**SGT FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS:

**HANDCUFF AND LEG IRON.**

**TWO OFFICERS PRESENT. NOTIFY**

**SGT BEFORE HE LEAVES HIS CELL.**

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE    [ ] MEDICAL

[ ] OWN PROTECTION    [ ] MENTAL

[ ] PROTECTION OF OTHERS    [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE    [ ] OTHER

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 2-10 | 2-16 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
|---|---|---|---|---|---|---|---|
| TIME: | 1629 | 2117 | 0202 | 0681 | 0957 | 1430 | 1830 |
| OFFICER: | BW | McGill | Davis | AS | OC | Sgt DA | Creasy |
| DATE: | 2-10 | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 1700 | 2132 | 0231 | 0645 | 1031 | 1458 | 1900 |
| OFFICER: | BW | Thom | Bour | Bowser | Brantley | EP | Creasy |
| DATE: | 2-10 | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 1732 | 2200 | 0300 | 0652 | 1100 | 1531 | 1932 |
| OFFICER: | Thom | Creasy | Bour | OC | Brantley | Thom | Holland J |
| DATE: | 2-10 | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 1802 | 2230 | 0330 | 7:30 | 01140 | 1544 | 2000 |
| OFFICER: | Thom | Creasy | B | STOUT | OC | Worthy | B |
| DATE: | 2-10 | 2-10 | 2-11 | | 2-11 | 2-11 | 2-11 |
| TIME: | 1830 | 2300 | 0400 | 0700 | 1200 | 1601 | 2033 |
| OFFICER: | Creasy | Kuhn | B | Mollie | Brantley | Thom | Thom |
| DATE: | 2-10 | 2-10 | 2-11 | 2-10 | 2-11 | 2-11 | 2-11 |
| TIME: | 1900 | 2335 | 0430 | 0803 | 1236 | 1630 | 2056 |
| OFFICER: | Thom | Kuhn | Bour | | Brantley | B | B |
| DATE: | 2-10 | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 1930 | 0800 | 0500 | 0831 | 1305 | 1710 | 2130 |
| OFFICER: | B | Kuhn | Davis | Brantley | Brantley | B | Thom |
| DATE: | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 2000 | 0100 | 0530 | 0915 | 1331 | 1730 | 2200 |
| OFFICER: | Creasy | Kuhn | Kuhn | OC | OC | Creasy | Thom |
| DATE: | 2-10 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 | 2-11 |
| TIME: | 2030 | 0135 | 0616 | 928 | 1400 | 1600 | 2230 |
| OFFICER: | Creasy | Davis | MP | Brantley | OC | BW | 154 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDAL**

IMPOSING AUTHORITY:

**SGT FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS:

**HANDCUFF AND LEG IRON.**

**TWO OFFICERS PRESENT. NOTIFY**

**SGT BEFORE HE LEAVES HIS CELL.**

### REASON FOR CELL ASSIGNMENT

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL |
| [ ] OWN PROTECTION | | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | | [ ] OTHER |
| [ ] ESCAPE RISK | | |
| [ ] DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 2-1-08 | 2-1 | 2-1 | 2-1 | 2-2 | 2.2.08 | 22 |
|---|---|---|---|---|---|---|---|
| TIME: | 15:45 | 1801 | 2116 | 2330 | 0325 | 0701 | 1037 |
| OFFICER: | P.M | EP | P.M | Kim | Kim | Barristi | EVANS |
| DATE: | 2-1 | 2-1 | 2-1 | 2-1 | 2-2 | 2-2-08 | 22 |
| TIME: | 1550 | 1829 | 2130 | 2345 | 0401 | 730 | 1105 |
| OFFICER: | Woodon | EP | EP | AS | AS | A.T | EVANS |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 02/02 | 22 |
| TIME: | 1600 | 1859 | 2145 | 0008 | 0431 | 0748 | 1133 |
| OFFICER: | EP | P.M | EP | Kim | AS | KS | EVANS |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 22 | 2-2-08 |
| TIME: | 1615 | 1915 | 2200 | 0029 | 0500 | 0752 | 1200 |
| OFFICER: | P.M | P.M | EP | Kim | Kim | EVANS | 0 |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 2-2-08 | 22 |
| TIME: | 1630 | 1930 | 2215 | 0105 | 0530 | 800 | 1230 |
| OFFICER: | P.M | P.M | EP | Kim | Kim | JH | EVANS |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 22 | 2-2-08 |
| TIME: | 1645 | 1945 | 2230 | 0130 | 0600 | 0808 | 1300 |
| OFFICER: | P.M | P.M | EP | Kim | AS | EVANS | JH |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 2-2-08 | 2-2-08 |
| TIME: | 1701 | 2000 | 2245 | 0205 | 0615 | 851 | 1328 |
| OFFICER: | EP | EP | EP | Kim | AS | GH | JH |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2 | 02-2 | 2-2-08 |
| TIME: | 17:15 | 2028 | 2256 | 0245 | 0630 | 0930 | 1400 |
| OFFICER: | P.M | P.M | Woody | Kim | AS | Millie | JH |
| DATE: | 2-1 | 2-1 | 2-1 | 2-2 | 2-2-08 | 22 | 2-2-08 |
| TIME: | 1735 | 2050 | 2303 | 0302 | 700 | 0957 | 1430 |
| OFFICER: | EP | P.M | GW | AS | JH | EVANS | 155 |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

## MAYS, RANDALL

IMPOSING AUTHORITY:

## SGT. FITE

DATE IMPOSED: | DATE DUE OUT:

5/25/2007 |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

| | | | |
|---|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL | |
| [ ] OWN PROTECTION | | [ ] MENTAL | |
| [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION | |
| [ ] ASSAULTIVE | | [ ] OTHER | |
| [ ] ESCAPE RISK | | | |
| [ ] DISCIPLINARY | | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 8-5 | 8-6 | 8-6 | 8/6 | 8-6 | 8-6-7 | 8-6-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 213 | 0010 | 0215 | 0430 | 0731 | 1030 | 1430 |
| OFFICER: | Thon | J.f. | J.f. | BW | M.Sd | JH | JH |
| DATE: | 8-5 | 8-6 | 8-6 | 816 | 8-6 | 8-6-7 | 8-6 |
| TIME: | 2145 | 00:15 | 0230 | 05:00 | 8-6 | 1100 | 1500 |
| OFFICER: | WALTERS | BW | J.f. | BW | G Kelley | JH | MJ |
| DATE: | 8-5 | 8-6 | 8-26 | 816 | 8-6 | 8-6-07 | 8-6 |
| TIME: | 2157 | 0030 | 0245 | 05:15 | 0801 | 1133 | 1530 |
| OFFICER: | Thon | J.f. | J.f. | BW | msd | m.Sd | MJ |
| DATE: | 8-5 | 8-6 | 8/6 | 8/6 | 8-6 | 8-6-7 | 8-6 |
| TIME: | 2222 | 0045 | 0300 | 0530 | 0817 | 1200 | 1545 |
| OFFICER: | WALTERS | J.F | BW | BW | G Kelley | JH | m.J |
| DATE: | 8-5 | 8-6 | 8-6 | 8:6 | 8-6 | 8-6-07 | 8-6 |
| TIME: | 2245 | 0100 | 0315 | 0600 | 831 | 1230 | 1589 |
| OFFICER: | WALTERS | J.F. | J.F. | J-f. | G Kelley | M.Sd | MJ |
| DATE: | 87 | 8-6 | 8-6 | 8:6 | 8-6 | 8-6-07 | 8-6 |
| TIME: | 2300 | 0115 | 03:30 | 0630 | 845 | 1245 | 1609 |
| OFFICER: | J.f. | J.f. | BW | J.f. | JH | m JN | M.J |
| DATE: | 815 | 8-6 | 8-6 | 8-6 | 8-6 | 8-6-07 | 8-6 |
| TIME: | 23:15 | 0130 | 0345 | 0645 | 0950 | 1301 | 1636 |
| OFFICER: | BW | J-f. | J-f. | J.f. | JH | m Sd | MJ |
| DATE: | 8-5 | 8-6 | 8-6 | 8-6 | 8-6 | 8-6-07 | 8-6 |
| TIME: | 2330 | 0145 | 0400 | 0700 | 0920 | 1334 | 1726 |
| FFICER: | J-f. | J.f. | J-f. | G Kelley | JH | MJ | 142 |
| DATE: | 85 | 8-6 | 8-6 | 8-6 | 8-6 | 8-6-7 | 8-6 |
| TIME: | 2345 | 0200 | 0418 | 0715 | 1000 | 1400 | 830 |
| OFFICER: | J-f. | J.f. | J.f. | JH | JH | JJ | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED:   DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL FOR ANY REA... | | |

| DATE: | 08-21-07 | 8-21 | 8 21 | 8-21 | 8-21 | 8-21 | 8-21 |
|---|---|---|---|---|---|---|---|
| TIME: | 0315 | 0531 | 0946 | 1247 | 1533 | 1820 | 2059 |
| OFFICER: | KJ | KJ | Jewett | Jewett | SEHER | Barnes | Shelly |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 08 |
| TIME: | 0330 | 0600 | 10.00 | 1258 | 1545 | 1829 | 215 |
| OFFICER: | KJ | KJ | Ikdw | Jewett | SEHER | Shelly | Ba |
| DATE: | 8-21 | 8-21 | 08-21 | 8-21 | 8-21 | 8-21 | 8-21 |
| TIME: | 0345 | 0630 | 1045 | 1318 | 1603 | 1842 | 2205 |
| OFFICER: | KJ | KJ | Jewett | Jewett | SEHER | Shelly | Christian |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 |
| TIME: | 0400 | 0700 | 1110 | 1358 | 1630 | 1907 | 2235 |
| OFFICER: | KJ | Ikdw | Jewett | Jewett | Christian | Shelly | Christian |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 |
| TIME: | 0415 | 0745 | 1129 | 1415 | 1650 | 1917 | 2300 |
| OFFICER: | KJ | Ikdw | Jewett | Jewett | Barnes | Shelly | KJ |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 |
| TIME: | 0430 | 0800 | 1146 | 1428 | 1705 | 1933 | 2330 |
| OFFICER: | KJ | Ikdw | Jewett | Jewett | SEHER | Shelly | KJ |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-22 |
| TIME: | 0445 | 0820 | 1204 | 1444 | 1720 | 1946 | 0000 |
| OFFICER: | KJ | Mc | Jewett | Jewett | SEHER | Shelly | KJ |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 |
| TIME: | 0502 | 0900 | 1217 | 1506 | 1738 | 2022 | |
| OFFICER: | KJ | Mor | Jewett | SEHER | SEHER | Barnes | |
| DATE: | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-21 | 8-22 |
| TIME: | 0517 | 935 | 1234 | 1521 | 1800 | 2050 | |
| OFFICER: | KJ | Ikdw | Jewett | Barnes | Ba | Shelly | |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: 5/25/2007    DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.

REASON FOR CELL ASSIGNMENT

[X] ADMINISTRATIVE
[ ] OWN PROTECTION
[ ] PROTECTION OF OTHERS
[ ] ASSAULTIVE
[ ] ESCAPE RISK
[ ] DISCIPLINARY
[ ] MEDICAL
[ ] MENTAL
[ ] UNIVERSAL PRECAUTION
[ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 |
|---|---|---|---|---|---|---|---|
| TIME: | 1248 | 1600 | 1815 | 20:45 | 2300 | 0115 | 0340 |
| OFFICER: | Kelley | Dotson | Dotson | M.T | Sadler | Hawk | Hawk |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 |
| TIME: | 1515 | 1615 | 1832 | 2057 | 2322 | 0130 | 0350 |
| OFFICER: | Mays | 16? | Dotson | Dotson | Hawk | Hawk | Hawk |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 |
| TIME: | 1333 | 1630 | 1847 | 215 | 23:30 | 0145 | 0400 |
| OFFICER: | on | Walters | M.T | Dotson | Sadler | Hawk | Hawk |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 |
| TIME: | 1400 | 1645 | 1859 | 2130 | 2345 | 0200 | 0420 |
| OFFICER: | on | Walters/Taylor | Dotson | M.T | Hawk | Hawk | Hawk |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 | 8-17 |
| TIME: | 1432 | 1857 | 1915 | 2148 | 0000 | 0216 | 0484 |
| OFFICER: | on | M.T | M.T | Dotson | Hawk | KT | KT |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 | 8-17 |
| TIME: | 1457 | 1716 | 1930 | 2158 | 0015 | 0230 | 0445 |
| OFFICER: | M.T | Dotson | M.T | Dotson | Hawk | Hawk | KT |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 | 8-17 |
| TIME: | 15 ici | 1730 | 1948 | 2220 | 0030 | 0245 | 0820 |
| OFFICER: | M.T | Dotson | M.T | Dotson | Hawk | Hawk | KT |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 | 8-17 |
| TIME: | 1530 | 1745 | 2003 | 2230 | 0045 | 0300 | 0520 |
| OFFICER: | M.T | M.T | M.T | Dotson | Hawk | Hawk | KT |
| DATE: | 8-16 | 8-16 | 8-16 | 8-16 | 8-17 | 8-17 | 8-17 |
| TIME: | 1548 | 1800 | 2030 | 2240 | 0100 | 0315 | 0530 |
| OFFICER: | Mitch(?) | M.T | M.T | M.T | Hawk | Hawk | Sadler |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|
| **MAYS, RANDALL** | | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007** | DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| | | [ ] ESCAPE RISK | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON**

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 08-17 | 8-17 | 8-17-7 | 8/17 | 8-17 | 8/17 | 8-18 |
|---|---|---|---|---|---|---|---|
| TIME: | 0545 | 0937 | 1401 | 1648 | 2001 | 2300 | 0145 |
| OFFICER: | KS | SH | TH | HW | MT | BW | Hawk |
| DATE: | 8-17 | 8-17-7 | 8-17-7 | 8-17 | 8-17 | 817 | 8-18 |
| TIME: | 0607 | 1009 | 1430 | 1803 | 2015 | 2325 | 02:00 |
| OFFICER: | KS | SH | TH | ct | G. Allen | Hawk | AS |
| DATE: | 0817 | 8-17-7 | 8/17 | 8-17 | 8-17 | 8-17 | 8-18 |
| TIME: | 0629 | 1030 | 1500 | 1814 | 2030 | 2345 | 0218 |
| OFFICER: | KS | TH | Hw | MT | G. Allen | Hawk | Hawk |
| DATE: | 08-17 | 8-17-7 | 8/17 | 8-17 | 8-17 | 8-18 | 8/18 |
| TIME: | 0645 | 1100 | 1515 | 1836 | 2046 | 00:00 | 02:30 |
| OFFICER: | SH | TH | Hw | ct | cw | Sadler | Sadler |
| DATE: | 8-17-7 | 8-17-7 | 8/17 | 8/17 | 8-17 | 8-18 | 8-18 |
| TIME: | 700 | 1130 | 1530 | 1648 | 2113 | 00:15 | 0250 |
| OFFICER: | JH | SH | Hw | Hw | ct | Sadler | Hawk |
| DATE: | 8-17 | 8-17-7 | 8/17 | 8-17 | 8-17 | 8-18 | 8-18 |
| TIME: | 0730 | 1200 | 1545 | 1900 | 2130 | 0045 | 03:00 |
| OFFICER: | SH | SH | Hw | MT | G. Allen | Hawk | AS |
| DATE: | 8-17-7 | 8-17 | 8-17 | 8-17 | 8/17 | 8-18 | 8-18 |
| TIME: | 800 | 1230 | 1600 | 1919 | 2145 | 01:00 | 0315 |
| OFFICER: | JW | SH | M.T | MT | Hw | Sadler | Hawk |
| DATE: | 8-17-7 | 8-17-7 | 8-17 | 8/17 | 8-17 | 8-18 | 8-18 |
| TIME: | 830 | 1700 | 1615 | 1930 | 2200 | 0115 | 03:30 |
| OFFICER: | JH | TH | ct | Hw | MT | Hawk | AS |
| DATE: | 8-17-7 | 8-17-7 | 817 | 9/17 | 8/17 | 8-18 | 8/8 |
| TIME: | 900 | 1730 | 1634 | 1945 | 2245 | 01:30 | 0345 |
| OFFICER: | SH | TH | ct | Hw | Hw | Sadler | Hawk |

159

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

**INMATE NAME:**

### MAYS, RANDALL

**IMPOSING AUTHORITY:**

### SGT. FITE

**DATE IMPOSED:** **DATE DUE OUT:**

**5/25/2007**

**SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

**REASON FOR CELL ASSIGNMENT**

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 8-15 | 8-15 | 8-15-07 | 8-15 | 8-16 | 8-16 | 8-16 |
| TIME: 1533 | 17:45 | 1957 | 2215 | 200 | 0630 | 0904 |
| OFFICER: SEHER | K STOUT | HARNER | HARNER | K | SB | W Kelley |
| DATE: 8/15 | 8-15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 |
| TIME: 1645 | 18.00 | 2015 | 2231 | 230 | 0657 | 0915 |
| OFFICER: HR | K STOUT | SEHER | SEHER | M | a | W Kelley |
| DATE: 8-15 | 8-15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 |
| TIME: 1601 | 18.15 | 2026 | 2245 | 300 | 0700 | 0932 |
| OFFICER: SEHER | K STOUT | HARNER | SEHER | / | W Kelley | W Kelley |
| DATE: 8/15 | 8-15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 |
| TIME: 1615 | 1825 | 2044 | 2300 | 330 | 0717 | 1006 |
| OFFICER: Du | HARNER | HARNER | SH | K | W Kelley | a |
| DATE: 8-15 | 8-15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 |
| TIME: 1638 | 18.45 | 2101 | 2370 | 0400 | 0730 | 0830 |
| OFFICER: SEHER | K STOUT | SEHER | K | OB | a | |
| DATE: 8-15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 | 8-16 |
| TIME: 16:45 | 19.00 | 2116 | 0000 | 430 | 0745 | 1130 |
| OFFICER: K STOUT | K STOUT | SEHER | K | K | | W my |
| DATE: 8-15 | 8-15 | 8/15 | 8-16 | 8-16 | 8-16 | 8-16 |
| TIME: 1703 | 1915 | 2130 | 0030 | 0500 | 0800 | 1202 |
| OFFICER: SEHER | HARNER | HH | SB | LH | W Kelley | |
| DATE: 8-15 | 8-15 | 8-15 | 8-16-07 | 8-16 | 8-16 | 8-16 |
| TIME: 1715 | 19:30 | 2145 | 0100 | 2530 | 0815 | 1215 |
| OFFICER: SEHER | K STOUT | SEHER | J. | W | | |
| DATE: 8/15 | 8-15 | 8-15 | 8-16 | 8-16 | 8-16 | 8-16 |
| TIME: 1730 | 1944 | 2155 | 130 | 0600 | 0845 | |
| OFFICER: Du | HARNER | HARNER | V | SB | W Kelley | |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 8-07 | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-8 |
|---|---|---|---|---|---|---|---|
| TIME: | 1125 | 1455 | 1730 | 2157 | 0260 | 0630 | 0857 |
| OFFICER: | JMB | Halbes | Thon | Skelley | Cerg | Cerg | Green |
| DATE: | 8-7-7 | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-8 |
| TIME: | 1200 | 1515 | 1746 | 2225 | 0230 | 0700 | 0915 |
| OFFICER: | TC | Thon | Thon | Thon | drop | Spl | Spl |
| DATE: | 12-15 8-7 | 8-7 | 8-7 | 8-7 | 8-8 | 8-9 | 8-08 |
| TIME: | 1215 | 1529 | 1803 | 2242 | 0300 | 0718 | 0928 |
| OFFICER: | Green | Skelley | Thon | Skelley | Cerot | Green | Jwett |
| DATE: | 8-7 | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-8 |
| TIME: | 1230 | 1549 | 1835 | 2300 | 0330 | 0730 | 0947 |
| OFFICER: | JMB | Skelley | Thon | K | XH | BG | Green |
| DATE: | 8-7 | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-08 |
| TIME: | 1300 | 1600 | 1859 | 2325 | 0405 | 0948 | 0958 |
| OFFICER: | | Skelley | Bnfl | Cerag | Derag | Spl | Jwett |
| DATE: | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-08 | 8-08 |
| TIME: | 1326 | 1617 | 1929 | 0000 | 430 | 0800 | 1019 |
| OFFICER: | JMB | Tha | MS | K | 7 | Jwett | Jwett |
| DATE: | 8-7-7 | 8-7 | 8-7 | 8-9 | 8-8 | 8-8 | 8-08 |
| TIME: | 1400 | 1628 | 2003 | 0030 | 0520 | 915 | 1035 |
| OFFICER: | CA | Skelley | Thon | Dest | Clousaa | Green | Jwett |
| DATE: | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-8 | 8-8 |
| TIME: | 1438 | 1656 | 2007 | 0100 | 0530 | 0830 | 1043 |
| OFFICER: | Green | Skelley | Thon | SH | Cerg | Green | Green |
| DATE: | 8-7 | 8-7 | 8-7 | 8-8 | 8-8 | 8-8 | 8-08 |
| TIME: | 1443 | 1711 | 8:00m100 | 0130 | 0600 | 0844 | 1104 |
| OFFICER: | Green | Skelley | Mell | XH | Cerg | Spl | Jwett |

161



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.**

REASON FOR CELL ASSIGNMENT

- [X] ADMINISTRATIVE
- [ ] MEDICAL
- [ ] OWN PROTECTION
- [ ] MENTAL
- [ ] PROTECTION OF OTHERS
- [ ] UNIVERSAL PRECAUTION
- [ ] ASSAULTIVE
- [ ] OTHER
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 8-08 | 8-08 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 |
|-------|------|------|-----|-----|-----|-----|-----|
| TIME: | 1118 | 1328 | 1545 | 1930 | 2145 | 0000 | 230 |
| OFFICER: | Jewett | Jewett | CO | HN | HARNER | K | K |
| DATE: | 8-08 | 8-08 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 |
| TIME: | 1135 | 1342 | 1600 | 1947 | 2156 | 0030 | 500 |
| OFFICER: | Jewett | Jewett | CO | HARNER | HARNER | K | K |
| DATE: | 8-08 | 8-08 | 8-9 | 8-8 | 8-8 | 8-9 | 8-9 |
| TIME: | 1146 | 1359 | 1615 | 2002 | 2219 | 0100 | 530 |
| OFFICER: | Jewett | Jewett | CO | HARNER | HARNER | SH | K |
| DATE: | 8-8 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 | 8-9 |
| TIME: | 1200 | 1415 | 1630 | 2014 | 2228 | 0130 | 600 |
| OFFICER: | 8D | Green | CO | HARNER | SEH | SH | K |
| DATE: | 8-08 | 8-08 | 8-8 | 8-8 | 8-8 | 8-9 | 8-9 |
| TIME: | 1220 | 1428 | 1709 | 2031 | 2245 | 200 | 630 |
| OFFICER: | Jewett | Jewett | Thon | HARNER | HARNER | K | K |
| DATE: | 8-8 | 8-08 | 8-8 | 8/4 | 8-8 | 8-9 | 8-9 |
| TIME: | 1230 | 1446 | 1730 | 2045 | 230 | 0230 | 0700 |
| OFFICER: | Green | Jewett | Thon | HN | K | SH | leKelley |
| DATE: | 8-08 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 | 8-9 |
| TIME: | 1251 | 1500 | 1818 | 2100 | 2315 | 0300 | 0726 |
| OFFICER: | Jewett | CO | Thon | HARNER | K | SH | Green |
| DATE: | 8-08 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 | 8-09 |
| TIME: | 1257 | 1516 | 1855 | 2115 | 230 | 330 | 0751 |
| OFFICER: | Jewett | 70 | Thon | HARNER | K | K | Jewett |
| DATE: | 8-08 | 8-8 | 8-8 | 8-8 | 8-8 | 8-9 | 8-9 |
| TIME: | 1315 | 1530 | 1916 | 2128 | 2345 | 400 | 0804 |
| OFFICER: | Jewett | CO | HARNER | HARNER | K | K | Green |

162



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

INMATE NAME:

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

DATE IMPOSED: | DATE DUE OUT:

**5/25/2007**

SPECIAL INSTRUCTIONS: **15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.**

### REASON FOR CELL ASSIGNMENT

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL |
| [ ] OWN PROTECTION | | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | | [ ] OTHER |
| [ ] ESCAPE RISK | | |
| [ ] DISCIPLINARY | | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL
PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8-9 | 8-9 | 8-10 |
| TIME: 0939 | 1315 | 1530 | 1745 | 2000 | 2300 | 0330 |
| OFFICER: Green | DR | Hux | Hw | Walters | Y8 | Y8 |
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8-9 | 8-9 | 8-10 |
| TIME: 0859 | 1330 | 1545 | 1802 | 2015 | 2330 | 0400 |
| OFFICER: Green | Cpl Kelley | Hux | A Jones | Walters | Y8 | Y8 |
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8-9 | 8-10 | 8-9 |
| TIME: 0730 | 1345 | 1600 | 1815 | 2030 | 0000 | 0430 |
| OFFICER: Green | Cpl Kelley | Hux | Hw | Walters | Y8 | Y8 |
| DATE: 8-9 | 8-9 | 8/9 | 8-9 | 8-9 | 8-10 | 8-10 |
| TIME: 1000 | 1400 | 1619 | 1830 | 2045 | 0030 | 05:00 |
| OFFICER: Groce | DR | A Jones | Walters | Walters | Y8 | RW |
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8-9 | 8-10 | 8-10 |
| TIME: 1015 | 1415 | 1633 | 1845 | 2100 | 0100 | 5:30 |
| OFFICER: Green | DR | A Jones | Hw | Walters | Y8 | RW |
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8/9 | 8-10 | 8-10 |
| TIME: 1138 | 1430 | 1644 | 1900 | 2115 | 01:30 | 0600 |
| OFFICER: Green | DR | A Jones | Hw | Hw | RW | Y8 |
| DATE: 8-9 | 8-9 | 8/9 | 8/9 | 8-9 | 8-10 | 8-10 |
| TIME: 1200 | 1445 | 1657 | 1915 | 2133 | 0200 | 0630 |
| OFFICER: DR | Cpl Kelley | A Jones | Hw | Walters | Z H | Y8 |
| DATE: 8-9 | 8-9 | 8/9 | 8-9 | 8-9 | 8-10 | 8-10 |
| TIME: 1229 | 1500 | 1715 | 1931 | 2145 | 0230 | 0659 |
| OFFICER: α | Hw | A Jones | Meeks | Walters | Y8 | α |
| DATE: 8-9 | 8-9 | 8/9 | 8-9 | 8-9 | 8-10 | 8-10 |
| TIME: 1300 | 1515 | 1730 | 1945 | 2200 | 0300 | 700 |
| OFFICER: DR | Hw | Hw | Meeks | Walters | Z H | Smith |

F DEPARTMENT
SON

ADMINISTRATIVE S... ...GATION INSPECTION

| CELL: 307 |

**INMATE NAME:**
MAYS, RANDALL

**IMPOSING AUTHORITY:**
SGT. FITE

**DATE IMPOSED:** 5/25/2007    **DATE DUE OUT:**

**SPECIAL INSTRUCTIONS: 15 MIN WATCH** HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL...

**REASON FOR CELL ASSIGNMENT**

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 8-12 | 8/12 | 8/12 | 8-12 | 8-13 | 8-13 | 8-13 |
| TIME: 1515 | 1820 | 2045 | 2250 | 0115 | 0430 | 0939 |
| OFFICER: WALTERS | Holland | Au | McCambridge | KG | KG | Of Kelley |
| DATE: 8-12 | 8/12 | 8/12 | 8-12 | 8-13 | 8-13 | 8-13 |
| TIME: 1530 | 1845 | 2100 | 0300 | 0130 | 0500 | 1003 |
| OFFICER: WALTERS | Au | Au | KG | Conroy | KG | Green |
| DATE: 8-12 | 8/12 | 8/12 | 8-12 | 8-13 | 8-13 | 8-13 |
| TIME: 1545 | 1900 | 2115 | 2315 | 0145 | 0530 | 1030 |
| OFFICER: WALTERS | Au | Au | McCambridge | KG | KG | Of Kelley |
| DATE: 8-12 | 8/12 | 8/12 | 8-12 | 8-13 | 8-13 | 8-13 |
| TIME: 1600 | 1915 | 2130 | 2350 | 0200 | 06:00 | |
| OFFICER: WALTERS | Au | Holland | KG | KG | Sig/Ci | |
| DATE: 8-12 | 8/12 | 8/12 | 8-13 | 8-13 | 8-13 | 8-13 |
| TIME: 1615 | 1930 | 2145 | 0000 | 0215 | 0200 | 1170 |
| OFFICER: WALTERS | Holland | Au | Conroy | KG | Of Kelley | Green |
| DATE: 8-12 | 8/12 | 8/12 | 8-13 | 8-13 | 8-13 | 8-13 |
| TIME: 1630 | 1945 | 2200 | 0015 | 0230 | 0230 | 1200 |
| OFFICER: WALTERS | Au | Holland | McCambridge | KG | Green | Of Kelley |
| DATE: 8-12 | 8/12 | 8/12 | 8-13 | 8-13 | 8-13 | 8-13 |
| TIME: 1645 | 2000 | 2215 | 0230 | 0300 | 0801 | |
| OFFICER: WALTERS | Au | Holland | | McCambridge | Of Kelley | Au |
| DATE: 8-12 | 8/12 | 8/12 | 8-13 | 8-13 | 8-13 | 8-13 |
| TIME: 1700 | 2015 | 2230 | 0045 | 0330 | 0834 | 1700 |
| OFFICER: WALTERS | Au | Au | KG | McCambridge | Of Kelley | Au |
| DATE: 8/12 | 8/12 | 8/12 | 8-13 | 8-13 | 8-13 | 8-13 |
| TIME: 1727 | 2030 | 2245 | 0100 | 0400 | 0900 | 1730 |
| OFFICER: Holland | Au | Au | KG | McCambridge | Of Kelley | 164 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED: / DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL... | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 8-2 | 8-2 | 8-2 | 8/2 | 8-3 | 8-3 | 8-3 |
| TIME: | 1430 | 1715 | 1936 | 2100 | 00:45 | 0315 | 0615 |
| OFFICER: | W.Kelley | M.T | M.T | AW | BW | YØ | YØ |
| DATE: | 8-2 | 8-2 | 8-2 | 8/2 | 8-3 | 8-3 | 8-3-07 |
| TIME: | 1458 | 1722 | 1948 | 2230 | 0100 | 03:30 | 0630 |
| OFFICER: | M.T | Thor | M.T | M.T | YØ | BW | J.K |
| DATE: | 8-2 | 8-2 | 8-2 | 8-2 | 8-30 | 8-3-07 | 8-3 |
| TIME: | 15:15 | 1745 | 2015 | 2245 | 0115 | 0345 | 0645 |
| OFFICER: | M.T | M.T | M.T | M.T | YØ | J.K | YØ |
| DATE: | 8-2 | 8-2 | 8-2 | 8-2 | 8-3 | 8-3-07 | 8-3 |
| TIME: | 1532 | 1803 | 2033 | 2300 | 0130 | 0400 | 0700 |
| OFFICER: | M.T | Thor | M.T | KØ | YØ | J.K | W.Kelley |
| DATE: | 8-2 | 8-2 | 8-2 | 8-2 | 8-3 | 8-3 | 8-3 |
| TIME: | 1544 | 18:19 | 2045 | 2330 | 02:00 | 0448 | 0720 |
| OFFICER: | M.T | M.T | M.T | KØ | bL | YØ | W.Kelley |
| DATE: | 8-2 | 8-2 | 8-2 | 8-2 | 8-3-07 | 8-3 | 8-3 |
| TIME: | 1607 | 1834 | 2100 | 23:45 | 0215 | 0500 | 0730 |
| OFFICER: | Thor | Thor | M.T | BW | J.K | YØ | W.Kelley |
| DATE: | 8-2 | 8-2 | 8-2 | 8-3 | 8-3-07 | 8.3.07 | 8-3 |
| TIME: | 16:17 | 1844 | 2115 | 00:00 | 0230 | 0515 | 0745 |
| OFFICER: | M.T | M.T | M.T | BW | J.K | J.K | W.Kelley |
| DATE: | 8-2 | 8-2 | 8-2 | 8-3 | 8-3-07 | 8.3.07 | 8-3 |
| TIME: | 1630 | 1903 | 2122 | 00:45 | 02:45 | 0530 | 0800 |
| OFFICER: | M.T | M.T | M.T | BW | BW | J.K | Spark |
| DATE: | 8-2 | 8-2 | 8-2 | 8-3 | 8.3.07 | 8-3 | 8-3 |
| TIME: | 1707 | 1915 | 2145 | 00:30 | 0300 | 0600 | 0815 |
| OFFICER: | M.T | M.T | M.T | BW | J.K | YØ | W.Kelley |

SMITH COUNTY SHERIFF DEPARTMENT
DIVISON

## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

| | | |
|---|---|---|
| [X] ADMINISTRATIVE | | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

| [ ] OWN PROTECTION | [ ] MENTAL |
|---|---|

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
|---|---|
| [ ] ASSAULTIVE | [ ] OTHER |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

| [ ] ESCAPE RISK | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
|---|---|
| [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1100 | 1515 | 1730 | 2015 | 0030 | 0500 | 1000 |
| OFFICER: | JT | WALTERS | WALTERS | WALTERS | KAmin | KAmin | |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1130 | 1530 | 1745 | 2033 | 0100 | 0530 | 1040 |
| OFFICER: | JT | G Allen | WALTERS | RN | KAmin | KJ | Green |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1200 | 1545 | 1800 | 2059 | 0130 | 0600 | 1140 |
| OFFICER: | JT | MJT | WALTERS | RN | KAmin | KJ | Green |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1230 | 1600 | 1830 | 2130 | 0200 | 0630 | 1200 |
| OFFICER: | JT | MJ | WALTERS | G Allen | KAmin | KAm | Green |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1301 | 1615 | 1846 | 2200 | 0230 | 0700 | 1300 |
| OFFICER: | JT | WALTERS | WALTERS | G Allen | KAmin | Green | Green |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 |
| TIME: | 1330 | 1630 | 1900 | 2230 | 0302 | 8-12 | 1330 |
| OFFICER: | JT | WALTERS | WALTERS | RN | KJ | 673 | Green |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8/11 | 8-12 | 8-12 | Green |
| TIME: | 1405 | 1645 | 1915 | 2300 | 0332 | 8 | 1400 |
| OFFICER: | JT | WALTERS | WALTERS | RN | KJ | 8 | 8-m |
| DATE: | 8-11-7 | 8-11 | 8-11 | 8-11 | 8-12 | 16 | Green |
| TIME: | 1430 | 1700 | 1940 | 2332 | 0401 | 0835 | 1430 |
| OFFICER: | JT | G Allen | WALTERS | KJ | KJ | Green | 8-12 |
| DATE: | 8-11 | 8-11 | 8-11 | 8-12 | 8-12 | 8-12 | 8-12 |
| TIME: | 1459 | 1715 | 2000 | 0000 | 0430 | 0930 | 1503 |
| OFFICER: | MJT | WALTERS | WALTERS | KAm | KAmin | Green | 1566 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: 5/25/2007   DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | **ALL ENTRIES WILL BE PRINTED** |
| LEAVES CELL FOR ANY REASON. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: 8-4 | 8-4-7 | 8-4 | 8-4 | 8-4 | 8-4 | 8-5 | |
| TIME: 0600 | 1110 | 1500 | 1716 | 2000 | 2200 | 0045 | |
| OFFICER: R | JW | WALTERS | Mizzles | WALTERS | WALTERS | LF | |
| DATE: 8-4 | 8-4 | 8-4 | 8-4 | 8-4-07 | 8-4-07 | 8-5 | |
| TIME: 0630 | 1101 | 1515 | 1733 | 2015 | 2230 | 0100 | |
| OFFICER: JW | a | WALTERS | Mizzles | WALTERS | GAllen | LF | |
| DATE: 8-4 | 8-4-7 | 8-4 | 8-4 | 8-4 | 8/4 | 8-5 | |
| TIME: 0702 | 1110 | 1530 | 1745 | 2030 | 2300 | 0115 | |
| OFFICER: JW | JW | WALTERS | Mizzles | WALTERS | BR | LF | |
| DATE: 8-4-07 | 8-47 | 8-4 | 8-4 | 8-4 | 8-4 | 8-5 | |
| TIME: 710 | 1200 | 1545 | 1800 | 2039 | 2315 | 0130 | |
| OFFICER: JW | JW | WALTERS | WALTERS | WALTERS | LF | LF | |
| DATE: 8-4-7 | 8-47 | 8-4 | 8-4 | 8-4 | 8-4 | 8-5 | |
| TIME: 0800 | 1210 | 1600 | 1846 | 2047 | 2330 | 0145 | |
| OFFICER: JW | JW | WALTERS | WALTERS | WALTERS | LF | LF | |
| DATE: 8-4-7 | 8-4-07 | 8-4 | 8-4 | 8-4 | 8-4 | 8-5 | |
| TIME: 810 | 301 | 1615 | 1900 | 2100 | 2345 | 0200 | |
| OFFICER: JW | JW | WALTERS | WALTERS | GAllen | BW | LF | |
| DATE: 8-4-7 | 8-4-7 | 8-4 | 8-4 | 8-4 | 8/5 | 8-5 | |
| TIME: 900 | 1333 | 1632 | 1915 | 2118 | 0000 | 0215 | |
| OFFICER: JW | a | WALTERS | WALTERS | WALTERS | BW | LF | |
| DATE: 8-4 | 8-4-7 | 8-4 | 8-4 | 8/4 | 8/5 | 8-5 | |
| TIME: 0936 | 1407 | M.0 1646 | 1935 | 2130 | 0015 | 0230 | |
| OFFICER: JDD | JW | WALTERS | WALTERS | Aux | BW | LF | |
| DATE: 8-4 | 8-4 | 8-4 | 8-4 | 8-4-07 | 8-5 | 8-5 | |
| TIME: 106 | 1112 | 1700 | 1947 | 2145 | 0030 | 0245 | |
| OFFICER: JDD | a | WALTERS | WALTERS | WALTERS | LF | LF | |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | | [ ] OTHER |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON** | [ ] ESCAPE RISK  [ ] DISCIPLINARY | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 8-31 | 8/31 | 8-31 | 8/31 | 9-1 | 9-1 | 9-1 |
| TIME: 1615 | 1830 | 2046 | 2300 | 0130 | 0345 | 0600 |
| OFFICER: WALTERS | Hx | WALTER | B | Hawth | Hawt | KT |
| DATE: 8-31 | 8-31 | 8/31 | 8-31 | 9-1 | 9-1 | 9-1 |
| TIME: 1630 | 1845 | 2100 | 2315 | 0145 | 0400 | 6:30 |
| OFFICER: WALTERS | WALTERS | Hx | KJ | Hawta | KJ | BW |
| DATE: 8/31 | 8-31 | 8/31 | 8-31 | 9-1 | 9-1 | 9-1 |
| TIME: 1645 | 1900 | 2115 | 2530 | 0203 | 0420 | 4145 |
| OFFICER: mills | G.Allen | Hx | KT | KJ | Hawta | KT |
| DATE: 8-31 | 8-31 | 8/31 | 9/1 | 9-1 | 9-1 | 9-1 |
| TIME: 1701 | 1915 | 2130 | 0000 | 0215 | 0431 | 0700 |
| OFFICER: WALTERS | WALTERS | Hx | B | KJ | KJ | W.Kelley |
| DATE: 8/31 | 8-31 | 8/31 | 9-1 | 9-1 | 9-1 | 9-1 |
| TIME: 1715 | A30 | 2145 | 0015 | 0230 | 0445 | 0718 |
| OFFICER: Hx | G.Allen | Aa | KT | Hawta | KT | W.Kelley |
| DATE: 8-31 | 8-31 | 8-31 | 9-1 | 9-1 | 9-1 | 9-1 |
| TIME: 1731 | 1945 | 2156 | 0030 | 0245 | 0500 | 0731 |
| OFFICER: WALTERS | WALTERS | G.Allen | Hawta | Hawta | BW | W.Kelley |
| DATE: 8-31 | 8-31 | 8/31 | 9-1 | 9-1 | 9-1 | 9-1 |
| TIME: 1745 | 2000 | 2215 | 0045 | 0300 | 0520 | 0745 |
| OFFICER: WALTERS | WALTERS | Hx | Hawta | Hawta | Hawta | W.Kelley |
| DATE: 8-31 | 8/31 | 8/31 | 9-1 | 9-1 | 9-1 | 9-1 |
| TIME: 1801 | 2015 | 2230 | 0100 | 0315 | 0530 | 0803 |
| OFFICER: WALTERS | Hx | Hx | KT | Hawt | Hawt | W.Kelley |
| DATE: 8-31 | 8-31 | 8-31 | 9-1 | 9-1 | 9-1 | 9-1 |
| TIME: 1815 | 2030 | 2245 | 0115 | 0330 | 0545 | 0815 |
| OFFICER: WALTERS | G.Allen | Dona | Hawta | Hawta | Hawta | W.Kelley |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 8-26-7 | 8/26/07 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1000 | 1615 | 1900 | 2146 | 0003 | 0315 | 0659 |
| OFFICER: | CW | A Jones | Berry | Berry | Cerry | KJ | an |
| DATE: | 8-26 | 8/26/07 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1345 | 1635 | 1915 | 2131 | 0030 | 0330 | 0715 |
| OFFICER: | McCambridge | A Jones | A Jones | Berry | Cerry | Cerry | W Kelley |
| DATE: | 8-26 | 8-26 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1400 | 1705 | 1930 | 2144 | 0100 | 0400 | 0731 |
| OFFICER: | McCambridge | Berry | A Jones | Berry | KJ | Cerry | |
| DATE: | 8-26 | 8/26/07 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1415 | 1715 | 1945 | 2202 | 015 | 0430 | 0745 |
| OFFICER: | McCambridge | A Jones | A Jones | Berry | KJ | Cerry | W Kelley |
| DATE: | 8-26-7 | 8-26 | 8-26 | 8-26 | 8-27 | 8-27 | 07271 |
| TIME: | 1430 | 1735 | 2000 | 2230 | 030 | 0445 | 080 |
| OFFICER: | CW | Berry | Then | Berry | KJ | KJ | N |
| DATE: | 8-26 | 8/26/07 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1445 | 1745 | 2016 | 2245 | 0145 | 0500 | 0832 |
| OFFICER: | McCambridge | A Jones | Then | Berry | KJ | KJ | an |
| DATE: | 8-26 | 8/26/07 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1505 | 1758 | 2030 | 2300 | 0200 | 530 | 0040 |
| OFFICER: | Berry | A Jones | Then | KJ | KJ | K | Mer |
| DATE: | 8-26 | 8-26 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | 1520 | 1815 | 2045 | 2315 | 0230 | 0600 | 0915 |
| OFFICER: | Berry | Berry | Berry | KJ | Cerry | KJ | W Kelley |
| DATE: | Visitation | 8-26 | 8-26 | 8-26 | 8-27 | 8-27 | 8-27 |
| TIME: | | 1830 | 2104 | 2330 | 0300 | 0630 | 0940 |
| OFFICER: | | Then | Berry | KJ | Cerry | BN | 169 |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | | |
|---|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | | [ ] MEDICAL |

IMPOSING AUTHORITY:

**SGT. FITE**

[ ] OWN PROTECTION   [ ] MENTAL

DATE IMPOSED: DATE DUE OUT:

**5/25/2007**

[ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION

[ ] ASSAULTIVE   [ ] OTHER

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON**

[ ] ESCAPE RISK

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

[ ] DISCIPLINARY

| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-21 |
|---|---|---|---|---|---|---|---|
| TIME: | 0900 | 1120 | 1545 | 1800 | 2016 | 2245 | 0102 |
| OFFICER: | W Kelley | Mos | Walters | WALTERS | WALTERS | WALTERS | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 820 | 8-21 |
| TIME: | 0915 | 1150 | 1556 out | 1817 | 2030 | | |
| OFFICER: | W Kelley | Jwtt | Gallen | WALTERS | GAllen | 2502 KT | 0115 J.F |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-21 |
| TIME: | 0933 | 1209 | 1615 OUT | 1830 | 2045 | 2315 | 0131 |
| OFFICER: | W Kelley | Jwtt | WALTERS | GAllen | GAllen | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-21 |
| TIME: | 0945 | 1230 | 1630 | 1848 | 2100 | 2330 | 0145 |
| OFFICER: | W Kelley | Mos | WDLTERS | G.Allen | GAllen | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 820 | 8-21 |
| TIME: | 1001 | 1420 | 1645 | 1900 | 2115 | 2345 | 0149 |
| OFFICER: | W Kelley | MT | M.T | GAllen | WDLTERS | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-21 | 8-21 |
| TIME: | 1015 | 1430 | 1700 | 1915 | 2130 | 0002 | 0215 |
| OFFICER: | W Kelley | MoS | GAllen | WALTERS | WALTERS | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-20 | 8-21 | 8-21 |
| TIME: | 1030 | 1500 | 1715 | 1930 | 2145 | 0014 | 0230 |
| OFFICER: | W Kelley | GAllen | M.T | Mos | WALTERS | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 820 | 8-21 | 8-21 |
| TIME: | 1045 | 1515 | 1730 | 1945 | 2200 | 0031 | 0245 |
| OFFICER: | W Kelley | WALTERS | GAllen | M.T | WALTERS | KT | KT |
| DATE: | 8-20 | 8-20 | 8-20 | 8-20 | 8-22 | 8-21 | 8-21 |
| TIME: | 1103 | 1530 | 745 | 2002 | 2230 | 0045 | 0300 |
| OFFICER: | W Kelley | WALTERS | WALTERS | WALTERS | M.T | KT | KT |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

[ ] ASSAULTIVE   [ ] OTHER

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 7-31 | 7-31 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 |
| TIME: 1978 | 2150 | 0100 | 0530 | 0845 | 1058 | 1415 |
| OFFICER: SA | SA | DR | DR | MJ | Chm | Spal |
| DATE: 7-31 | 7-31 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 |
| TIME: 1968 | 2230 | 0730 | 0600 | 0900 | 1143 | 1409 |
| OFFICER: SA | Fite | DR | SA | MJ | Sch | Jewett |
| DATE: 7-31 | 7-31 | 8-1 | 8-1 | 8-01 | 8-1 | 8-1 |
| TIME: 2001 | 2300 | 0745 | 0630 | 0915 | 1207 | 1445 |
| OFFICER: SA | DR | DR | SA | Jewett | Sch | MJ |
| DATE: 7-31 | 7-31 | 8-1 | 8-1 | 8-01 | 8-01 | 8-1 |
| TIME: 2015 | 2300 | 0200 | 0659 | 0927 | 1222 | 1502 |
| OFFICER: CIO | JAC | DR | Chm | Jewett | Japt | Daily |
| DATE: 7-31 | 7/31 | 8-1 | 8-1 | 080 | 8-1 | 8-1 |
| TIME: 2030 | 2330 | 0230 | 0730 | 0946 | 1244 | 1515 |
| OFFICER: CIO | BN | DR | SA | Sph | Sch | Non |
| DATE: 7-31 | 7-31 | 8-1 | 8-1 | 8-1 | 8-01 | 8-1 |
| TIME: 2053 | 2345 | 0500 | 0754 | 0957 | 1308 | 1531 |
| OFFICER: SA | DR | DR | Sph | Sph | Jewett | Daily |
| DATE: 7-31 | 8-3 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 |
| TIME: 2155 | 0000 | 0330 | 0759 | 1095 | 1334 | 1544 |
| OFFICER: SA | DR | DR | Sch | Chm | MJ | Daily |
| DATE: 7-31 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 |
| TIME: 2130 | 0015 | 0400 | 0815 | 1030 | 1345 | 1557 |
| OFFICER: CIO | DR | DR | MJ | Sch | MJ | HARNER |
| DATE: 7-31 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 | 8-1 |
| TIME: 2148 | 0030 | 0507 | 0830 | 1045 | 1358 | 1615 |
| OFFICER: SA | DR | DR | Sph | Sph | Jen | 1471 |

SMITH COUNTY SHERIFF DEPARTMENT

JAIL DIVISON

ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | |
| **SGT. FITE** | [ ] OWN PROTECTION | [ ] MENTAL |
| DATE IMPOSED: DATE DUE OUT: | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | ALL ENTRIES WILL BE PRINTED |
| LEAVES CELL FOR ANY REASON | | |

| DATE: | 8-3 | 8-3 | 8-3 | 8-3 | 8-3 | 8-4 | 8-4 |
|---|---|---|---|---|---|---|---|
| TIME: | 0730 | 1246 | 1631 | 1927 | 2208 | 0130 | 0400 |
| OFFICER: | W Kelley | JP | A Jones | MJ | MJ | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8-3 | 8/3 | 8-4 | 8-4 |
| TIME: | 0845 | 1315 | 1659 | 20:03 | 2230 | 0145 | 0417 |
| OFFICER: | W Kelley | JP | MJ | A Jones | A Jones | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8/3 | 8/3 | 8-4 | 8-4 |
| TIME: | 0900 | 1341 | 1733 | 2015 | 2245 | 0200 | 0430 |
| OFFICER: | W Kelley | JP | MJ | A Jones | A Jones | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8/3 | 8-3 | 8-4 | 8-4 |
| TIME: | 0919 | 1411 | 1745 | 2030 | 2300 | 0215 | 0445 |
| OFFICER: | JP | Sped | MJ | A Jones | DL | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8/3 | 8-3 | 8-4 | 8-4 |
| TIME: | 0939 | 1426 | 1804 | 2045 | 2330 | 0230 | 0500 |
| OFFICER: | JP | Sped | MJ | A Jones | JY | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8-3 | 8-3 | 8-4 | 8-4 |
| TIME: | 1005 | 1453 | 1816 | 21:02 | 2345 | 0248 | 0515 |
| OFFICER: | JP | MJ | MJ | MJ | DL | YP | YP |
| DATE: | 8-3 | 8-3 | 8/3 | 8-3 | 8-4 | 8-4 | 8-4 |
| TIME: | 1032 | 1528 | 1831 | 21,15 | 0000 | 0300 | 0530 |
| OFFICER: | JP | Chimmy | A Jones | MJ | DL | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8/3 | 8-4 | 8-4 | 8-4 |
| TIME: | 1149 | 1547 | 1846 | 2131 | 0030 | 0330 | 0545 |
| OFFICER: | JP | MJ | MJ | A Jones | YP | YP | YP |
| DATE: | 8-3 | 8-3 | 8-3 | 8/3 | 8-4 | 8-4 | 8-4 |
| TIME: | 1218 | 1603 | 1900 | 2145 | 0100 | 0345 | 0600 |
| OFFICER: | JP | A Jones | Chimmy | MJ | YP | YP | YP |

SMITH COUNTY SH ... DEPARTMENT
JAIL D... SON
ADMINISTRATIVE SEG... GATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE · [ ] MEDICAL |
| IMPOSING AUTHORITY: **SGT. FITE** | [ ] OWN PROTECTION · [ ] MENTAL |
| DATE IMPOSED: **5/25/2007** · DATE DUE OUT: | [ ] PROTECTION OF OTHERS · [ ] UNIVERSAL PRECAUTION |
| SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON.** | [ ] ASSAULTIVE · [ ] OTHER · [ ] ESCAPE RISK · [ ] DISCIPLINARY |

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE: | 8/5 | 8/5 | 8-5 | 8-5-7 | 8-5 | 8-5 | 8-5 |
| TIME: | 0300 | 5:30 | 0815 | 1155 | 1430 | 1702 | 1915 |
| OFFICER: | [illegible] | BW | W Kelley | [illegible] | G Kelley | Mizzles | WALTERS |
| DATE: | 8-6 | 8/5 | 8-5 | 8-5 | 8-5 | 8-5 | 8-5 |
| TIME: | 0315 | 5:45 | 0830 | 1220 | 1445 | 1717 | 1930 |
| OFFICER: | LJ | BW | W Kelley | W Kelley | W Kelley | Mizzles | WALTERS |
| DATE: | 8-5 | 8/5 | 8-5 | 8-5-07 | 8/5 | 8-5 | 8-5 |
| TIME: | 0330 | 06:00 | 0900 | 1234 | 1500 | 1735 | 1945 |
| OFFICER: | LJ | BW | DR | Green | Hux | Mizzles | WALTERS |
| DATE: | 8-5 | 8/5 | 8-5 | 8-5 | 8/5 | 8/5 | 8-5 |
| TIME: | 0345 | 6:30 | 0915 | 1246 | 1515 | 1745 | 2000 |
| OFFICER: | LJ | BW | DR | W Kelley | Hux | Hux | WALTERS |
| DATE: | 8-5 | 8-5 | 8-5 | 8-5 | 8/5 | 8/5 | 8-5 |
| TIME: | 0400 | 0700 | 0930 | 1300 | 1530 | 1800 | 2015 |
| OFFICER: | LJ | W Kelley | DR | W Kelley | Hux | Hux | WALTERS |
| DATE: | 8-5 | 8-5 | 8-5-07 | 8-5 | 8-5 | 8-5 | 8-5 |
| TIME: | 0415 | 0715 | 1000 | 1315 | 1545 | 1815 | 2030 |
| OFFICER: | LJ | W Kelley | [illegible] | DR | Mizzles | Mizzles | WALTERS |
| DATE: | 8-5 | 8-5 | 8-5 | 8-5 | 8-5 | 8/5 | 8-5 |
| TIME: | 0430 | 0730 | 1030 | 1329 | 1602 | 1830 | 2046 |
| OFFICER: | BW | W Kelley | DR | W Kelley | Mizzles | Hux | WALTERS |
| DATE: | 8-5 | 8-5 | 8-5 | 8-5 | 8-5 | 8/5 | 8-5 |
| TIME: | 0445 | 0745 | 1100 | 1359 | 1615 | 1845 | 2100 |
| OFFICER: | LJ | Kelley | DR | W Kelley | Mizzles | Hux | WALTERS |
| DATE: | 8-5 | 8/5 | 8-5-7 | 8-5 | 8-5 | 8/5 | 8-5 |
| TIME: | 0500 | 0800 | 1110 | 1416 | 1630 | 1900 | 2115 |
| OFFICER: | LJ | DR | [illegible] | W Kelley | Mizzles | Hux | WALTERS |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT | |
|---|---|---|
| **MAYS, RANDALL** | [X] ADMINISTRATIVE | [ ] MEDICAL |
| IMPOSING AUTHORITY: | [ ] OWN PROTECTION | [ ] MENTAL |
| **SGT. FITE** | [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: **5/25/2007**  DATE DUE OUT: | [ ] ASSAULTIVE | [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK | |
| HANDCUFF-LEGIRON. TWO OFFICERS | | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| PRESENT. NOTIFY SGT BEFORE HE | [ ] DISCIPLINARY | **ALL ENTRIES WILL BE PRINTED** |
| LEAVES CELL FOR ANY REASON. | | |

| DATE: | 8-6 | 8-6 | 8-6 | 8/7 | 8-7 | -8-7 | 8-7 |
|---|---|---|---|---|---|---|---|
| TIME: | 1818 | 2030 | 2245 | 0100 | 0315 | 0600 | 0828 |
| OFFICER: | MJ | Mizzels | M.T | BW | J.F. | J.F. | Sph |
| DATE: | 8-6 | 8-6 | 8-6 | 8-7 | 8-7 | 8/7 | 8-7 |
| TIME: | 1828 | 2044 | 2200 | 115 | 0350 | 0615 | 0842 |
| OFFICER: | M.T | M.T | Ken | | J.F. | BW | Sph |
| DATE: | 8-6 | 8-6 | 8-6 | 8/7 | 8-7 | 8/7 | 0858 8- |
| TIME: | 1844 | 2100 | 2315 | 0130 | 0545 | 0630 | 0858 |
| OFFICER: | M.T | Mizzels | J.F | BW | J-f | BW | Green |
| DATE: | 8-6 | 8-6 | 8-6 | 8-7 | 8-7 | 8-7 | 8-7 |
| TIME: | 1905 | 21.16 | 2330 | 0145 | 0400 | 0700 | 0911 |
| OFFICER: | M.T | M.T | Ken | J.F. | J-f | Dw | Sph |
| DATE: | 8-6 | 8-6 | 8/6 | 8-7 | 8-7 | 8/7 | 8-7 |
| TIME: | 1915 | 2128 | 2345 | 0200 | 0615 | 0715 | 0959 |
| OFFICER: | M.T | Mizzels | BW | J.F. | J.F. | Sph | Sph |
| DATE: | 8-6 | 8-6 | 8-6 | 8-7 | 8-7 | 8-7 | 8-7 |
| TIME: | 1935 | 2145 | 0000 | 215 | 0630 | 0731 | 1012 |
| OFFICER: | M.T | Thow | J-f | | J-f. | Sph | Green |
| DATE: | 8-6 | 8-6 | 8-6 | 8-7 | 8-7 | 8-7 | 8-7 |
| TIME: | 1946 | 2200 | 0015 | 0230 | 5:8 | 0752 | 1033 |
| OFFICER: | M.T | Mizzels | J-f | Dgwn | Ken | Sph | Green |
| DATE: | 8-6 | 8-6 | 8-6 | 8-7 | 8/7 | 8-7 | 8-7 |
| TIME: | 2001 | 2215 | 0030 | 0245 | 0530 | 0800 | 1100 |
| OFFICER: | Mizzels | Thow | J-f | J-f | Bw | Sph | Green |
| DATE: | 8-6 | 8-6 | 8/7 | 8-7 | 8-7 | 8-7 | 8-07 |
| TIME: | 2015 | 2230 | 0045 | 0300 | 0545 | 0814 | 1125 |
| OFFICER: | Mizzels | M.T | Bw | J.F. | J.F. | Sph | JmB |



# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | | | REASON FOR CELL ASSIGNMENT | |
|---|---|---|---|---|
| **MAYS,RANDALL** | | [X] ADMINISTRATIVE | | [ ] MEDICAL |
| IMPOSING AUTHORITY: | | [X] OWN PROTECTION | | [ ] MENTAL |
| **SGT. FITE** | | [X] PROTECTION OF OTHERS | | [ ] UNIVERSAL PRECAUTION |
| DATE IMPOSED: / DATE DUE OUT: | | [ ] ASSAULTIVE | | [ ] OTHER |
| **5/25/2007** | | | | |

SPECIAL INSTRUCTIONS:
15 MIN WATCH HANDCUFF LEG IRON
2 I=OFFICERS PRESENT. NOTIFY
SGT.BEFORE HE LEAVES

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
**ALL ENTRIES WILL BE PRINTED**

| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
|---|---|---|---|---|---|---|---|
| TIME: | 1600 | 1859 | 2125 | 0000 | 0215 | 0430 | 145 |
| OFFICER: | Lewis | Lewis | Lewis | Green | Moore | Bar | Bar |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
| TIME: | 1615 | 1936 | 2200 | 00 16 | 0230 | 0445 | 07 44 |
| OFFICER: | CD | at | CD | Barnes | Moore | LY | Clm |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
| TIME: | 1635 | 1945 | 2232 | 0030 | 246 | 0500 | 0738 |
| OFFICER: | Lewis | Lewis | LY | Green | Barn | Eica | Clm |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
| TIME: | 1700 | 2060 | 2241 | 0045 | 0302 | 0515 | 0804 |
| OFFICER: | CD | Shid | oN | Green | Barnes | Moore | Clm |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
| TIME: | 1732 | 2015 | 2300 | 0100 | 0315 | 530 | 0827 |
| OFFICER: | Lewis | Smith | LY | Green | Green | Bar | CD |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-5 |
| TIME: | 1759 | 2230 | 2300 | 0115 | 335 | 545 | 0905 |
| OFFICER: | Lewis | 1/0 | Green | Green | Bar | Bar | CD D |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-08 |
| TIME: | 1815 | 145 | 2316 | 0130 | 0350 | 0600 | 1000 |
| OFFICER: | CD | Smith | LY | Green | Barn | Moore | Judt |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 95 |
| TIME: | 1833 | 2100 | 2330 | 0145 | 0400 | 0615 | 117 |
| OFFICER: | 1/on | Smith | LY | Green | Green | Bar | Clm |
| DATE: | 9-4 | 9-4 | 9-4 | 9-5 | 9-5 | 9-5 | 9-05 |
| TIME: | 1914 | 2115 | 2345 | 0200 | 0418 | 0630 | 1055 |
| OFFICER: | Lewis | CD | Barnes | Green | | Moore | Judt |

## SMITH COU    Y SHERIFF DEPARTMENT
### JAIL DIVISON
## ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: **15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON**

[ ] ESCAPE RISK

[ ] DISCIPLINARY

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. ALL ENTRIES WILL BE PRINTED

| DATE: | 8-14 | 8-14-7 | 8-14 | 8-14 | 8-15 | 8-15 | 8-15 |
|---|---|---|---|---|---|---|---|
| TIME: | 0716 | 1130 | 1600 | 2104 | 0130 | 600 | 0030 |
| OFFICER: | Mays | JJ | Christian | MJ | SJ | JJ | Hln |
| DATE: | 8-14 | 8-14-7 | 8-14 | 8-14 | 8-15 | 8-15 | 8-15 |
| TIME: | 0735 | 1200 | 1607 | 2125 | 0200 | 630 | 1130 |
| OFFICER: | Mays | JJ | Tho | CW | SJ | JJ | Green |
| DATE: | 8-14-7 | 8-14 | 8-14 | 8-14 | 8-15 | 8-15 | 815 |
| TIME: | 800 | 1252 | 1700 | 2200 | 230 | 0700 | 1200 |
| OFFICER: | JJ | Mays | Christian | MJ | JK | Green | Hln |
| DATE: | 8-14-7 | 8-14 | 8-14 | 8-14 | 8-15 | 8-15 | 8-15 |
| TIME: | 830 | 1315 | 1730 | 2228 | 300 | 0732 | 1220 |
| OFFICER: | JJ | Mays | Christian | MJ | JK | Jewtt | |
| DATE: | 8-14-7 | 8-14-7 | 8-14 | 8-14 | 8-15 | 8-15 | 815 |
| TIME: | 900 | 1330 | 1807 | 2300 | 330 | 0801 | 1300 |
| OFFICER: | JJ | JJ | CW | SJ | SJ | Jewtt | Hln |
| DATE: | 8-14 | 8-14 | 8-14 | 8-14 | 8-15 | 8-15 | 8-15 |
| TIME: | 0927 | 1400 | 1827 | 2330 | 400 | 0836 | 1330 |
| OFFICER: | Mays | Mays | CW | SJ | JK | Mors | Green |
| DATE: | 8-14-7 | 8-14 | 8-14 | 8-14 | 8-15 | 8-15 | 815 |
| TIME: | 1000 | 1430 | 1857 | 0200 | 430 | 0925 | 1430 |
| OFFICER: | JJ | Mays | CW | SJ | JK | Hln | Hln |
| DATE: | 8-14 | 8-15 | 8-14 | 8-15 | 8-15 | 8-15 | 8-15 |
| TIME: | 1028 | 1521 | 1928 | 0030 | 500 | 0934 | 1501 |
| OFFICER: | Mays | Than | CW | JK | SJ | Green | SEHER |
| DATE: | 8-14-7 | 8-14 | 8-14 | 8-15 | 8-15 | 815 | 8-15 |
| TIME: | 1100 | 1531 | 2035 | 0100 | 530 | 1000 | 1530 |
| OFFICER: | JJ | CW JJ | Than | SJ | JK | Hln | SEHER |

## SMITH COUNTY SHERIFF DEPARTMENT
### JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

Reason for cell assignment:
- [X] ADMINISTRATIVE
- [ ] OWN PROTECTION
- [ ] PROTECTION OF OTHERS
- [ ] ASSAULTIVE
- [ ] ESCAPE RISK
- [ ] DISCIPLINARY
- [ ] MEDICAL
- [ ] MENTAL
- [ ] UNIVERSAL PRECAUTION
- [ ] OTHER

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| | | | | | | |
|---|---|---|---|---|---|---|
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0115 | 0345 | 0205 | 0915 | 1200 | 1429 | 1719 |
| OFFICER: ZH | DB | a | McCambridge | a | Jewett | Dodson |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0130 | 0400 | 0715 | 0930 | 1238 | 1445 | |
| OFFICER: ZH | ZH | McCambridge | JP | CR | McCambridge | a |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0145 | 0415 | 728 | 0945 | 1247 | 1520 | 1748 |
| OFFICER: H | ZH | CR | McCambridge | Jewett | Dodson | a |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0200 | 0430 | 0745 | 1000 | 1308 | 1530 | 1800 |
| OFFICER: ZH | ZH | McCambridge | CR | CR | a | |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0215 | 0500 | 747 | 1014 | 1315 | 1545 | 1817 |
| OFFICER: DB | DB | CR | CR | McCambridge | A Jones | A Jones |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0230 | 0515 | 0813 | 1032 | 1330 | 1558 | 1830 |
| OFFICER: DB | DB | McCambridge | a | McCambridge | A Jones | Dodson |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0245 | 0530 | 0827 | 1045 | 1345 | 1615 | 1844 |
| OFFICER: ZH | ZH | Jewett | McCambridge | McCambridge | Dodson | A Jones |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 0300 | 600 | 0845 | 1100 | 1357 | 1630 | 1905 |
| OFFICER: ZH | Z | McCambridge | JP | Jewett | A Jones | WALTERS |
| DATE: 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 | 8-30 |
| TIME: 330 | 0630 | 0900 | 1148 | 1415 | 1657 | 1945 / 1777 |
| OFFICER: Z | DB | McCambridge | CR | sgt | A Jones | a |

SMITH COUNTY SHERIFF DEPARTMENT
JAIL DIVISON
ADMINISTRATIVE SEGREGATION INSPECTION

CELL: 307

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| DATE IMPOSED: | DATE DUE OUT: |
|---|---|
| 5/25/2007 | |

REASON FOR CELL ASSIGNMENT

| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

SPECIAL INSTRUCTIONS: 15 MIN WATCH
HANDCUFF-LEGIRON. TWO OFFICERS
PRESENT. NOTIFY SGT BEFORE HE
LEAVES CELL FOR ANY REASON.

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME.
ALL ENTRIES WILL BE PRINTED

| DATE: | 9-2 | 9-3 | 9-3 | 9-3 | 9-3 | 9-2 | 9-3 |
|---|---|---|---|---|---|---|---|
| TIME: | 0030 | 0300 | 0530 | 0857 | 0833 | 1545 | 1815 |
| OFFICER: | LJ | LJ | McCambridg | Crm | Crm | HARNER | G.Allen |
| DATE: | 9-3 | 9-3 | 9-3 | 9-3 | 9-03 | 9-3 | 9-3 |
| TIME: | 0100 | 0315 | 0600 | 0930 | 1344 | 1600 | 1830 |
| OFFICER: | McCambridg | LJ | DB | Crm | Jewett | G.Allen | G.Allen |
| DATE: | 9-3 | 9-3 | 9-3 | 9-3 | 903 | 9-3 | 9-3 |
| TIME: | 0115 | 0330 | 0615 | 1100 | 1409 | 1613 | 1845 |
| OFFICER: | McCambridg | LJ | LJ | Crm | Crm | HARNER | HARNER |
| DATE: | 9-3 | 9-3 | 9-3 | 9-3 | 903 | 9-3 | 9-3 |
| TIME: | 0130 | 0400 | 0630 | 1030 | 1421 | 1635 | 1857 |
| OFFICER: | McCambridg | LJ | McCambridg | DB | Jewett | HARNER | HARNER |
| DATE: | 9-3 | 9-3 | 9-3 | | 9-3 | 9-3 | 9-3 |
| TIME: | 0145 | 0415 | 0645 | 1100 | 1430 | 1702 | 1913 |
| OFFICER: | McCambridg | McCambridg | McCambridg | Jewett | Crm | HARNER | Bryf |
| DATE: | 9-3 | 9-3 | 9-3 | 903 | 9-03 | 9-3 | 9-3 |
| TIME: | 0200 | 0430 | 0700 | 1130 | 1445 | 1715 | 1933 |
| OFFICER: | DB | McCambridg | Bryan | Jewett | Jewett | HARNER | Bryf |
| DATE: | 9-3 | 9-3 | 9-3 | 903 | 9-3 | 9-03 | 9-3 |
| TIME: | 0115 | 0445 | 0730 | 1500 | 1500 | 1729 | 1950 |
| OFFICER: | DB | DB | Bryan | Jewett | HARNER | HARNER | Bryf |
| DATE: | 9-3 | 9-3 | 9-3 | 903 | 9-3 | 9-3 | 9-3 |
| TIME: | 0230 | 0500 | 0604 | 1228 | 1515 | 1745 | 1957 |
| OFFICER: | McCambridg | McCambridg | Bryan | Jewett | HARNER | HARNER | HARNER |
| DATE: | 9-3 | 9-3 | 9-3 | 9-3 | 9-3 | 9-3 | 9-3 |
| TIME: | 0245 | 0515 | 0830 | 1312 | 1527 | 1800 | 2045 |
| OFFICER: | McCambridg | DB | Crm | Jewett | Bryf | G.Allen | HARNER |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
| --- | --- |
| **MAYS, RANDALL** | [X] ADMINISTRATIVE      [ ] MEDICAL |
| IMPOSING AUTHORITY: | |
| **SGT. FITE** | [ ] OWN PROTECTION      [ ] MENTAL |
| DATE IMPOSED:  DATE DUE OUT: | [ ] PROTECTION OF OTHERS   [ ] UNIVERSAL PRECAUTION |
| **5/25/2007** | [ ] ASSAULTIVE      [ ] OTHER |
| SPECIAL INSTRUCTIONS: 15 MIN WATCH | [ ] ESCAPE RISK |
| HANDCUFF-LEGIRON. TWO OFFICERS | |
| PRESENT. NOTIFY SGT BEFORE HE | IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. |
| LEAVES CELL FOR ANY REASON. | [ ] DISCIPLINARY   ALL ENTRIES WILL BE PRINTED |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| DATE: 8-30 | 8-30 | 8-31-07 | 8-31 | 8-31 | 8-31 | 8-31 |
| TIME: 1920 | 2300 | 0130 | 0405 | 0713 | 1030 | 1403 |
| OFFICER: Odsn | J.F. | J.K | Howard | Spk. | JDD | Snk |
| DATE: 8-30 | 8-30 | 8-31 | 8-31-07 | 8-31 | 8-31 | 8-31 |
| TIME: 2001 | 2330 | 0145 | 0415 | 0730 | 1100 | 1419 |
| OFFICER: WALTERS | J.F. | KAmin | J.K | Snk | BO | Snk |
| DATE: 8-30 | 8-30-07 | 8-31 | 8-31-07 | 8-31 | 8-31 | 8-31 |
| TIME: 2030 | 2345 | 0200 | 0430 | 0748 | 1130 | 1435 |
| OFFICER: 8L | J.K | KAmin | J.K | Snk | BO | Snk |
| DATE: 8-30 | 8-31-07 | 8-31-07 | 8-31-07 | 8-31 | 8-31 | 8-31 |
| TIME: 2100 | 0000 | 0215 | 0445 | 0800 | 1211 | 1501 |
| OFFICER: WALTERS | J.K | J.K | J.K | JDD | JDD | WALTERS |
| DATE: 8-30 | 8-31-07 | 8-31-07 | 8-31-07 | 8-31 | 831 | 8-31 |
| TIME: 2115 | 0015 | 0230 | 0500 | 0816 | 1223 | 1515 |
| OFFICER: WALTERS | J.K | J.K | J.K | Snk | Spk | WALTERS |
| DATE: 8-30 | 8-31-07 | 8-31-07 | 8-31-07 | 8-31 | 8-31 | 8/31 |
| TIME: 2130 | 0030 | 0245 | 0535 | 0830 | 1240 | 1530 |
| OFFICER: 8L | J.K | J.K | J.K | JDD | Snk | m.lls |
| DATE: 8-30 | 8-31-07 | 8-31-07 | 8-31-07 | 8-31 | 8-31 | 8-31 |
| TIME: 2145 | 0045 | 0300 | 0530 | 0900 | 1305 | 1545 |
| OFFICER: WALTERS | J.K | J.K | J.K | BO | Snk | WALTER |
| DATE: 8-30 | 8-31-07 | 8-31-07 | 8-31 | 8-31-7 | 8-31 | 8-31 |
| TIME: 2200 | 0100 | 0315 | 0605 | 927 | 1319 | 1602 |
| OFFICER: WALTERS | J.K | J.K | Howard | JV | Snk | Walters |
| DATE: 830 | 8-31-07 | 8-31-07 | 8-31 | 8-31-7 | 8-31 | 8/31 |
| TIME: 2231 | 0115 | 0330 | 0635 | 1003 | 1329 | 1615 |
| OFFICER: CD | J.K | J.K | Howard | JV | Snk | HL |

# SMITH COUNTY SHERIFF DEPARTMENT
## JAIL DIVISON
### ADMINISTRATIVE SEGREGATION INSPECTION

**CELL: 307**

| INMATE NAME: | REASON FOR CELL ASSIGNMENT |
|---|---|

**MAYS, RANDALL**

IMPOSING AUTHORITY:

**SGT. FITE**

| REASON FOR CELL ASSIGNMENT | |
|---|---|
| [X] ADMINISTRATIVE | [ ] MEDICAL |
| [ ] OWN PROTECTION | [ ] MENTAL |
| [ ] PROTECTION OF OTHERS | [ ] UNIVERSAL PRECAUTION |
| [ ] ASSAULTIVE | [ ] OTHER |
| [ ] ESCAPE RISK | |
| [ ] DISCIPLINARY | |

DATE IMPOSED: **5/25/2007**   DATE DUE OUT:

SPECIAL INSTRUCTIONS: 15 MIN WATCH HANDCUFF-LEGIRON. TWO OFFICERS PRESENT. NOTIFY SGT BEFORE HE LEAVES CELL FOR ANY REASON

IN THE OFFICER BLOCK, THE INSPECTING OFFICER WILL PRINT THEIR LAST NAME. **ALL ENTRIES WILL BE PRINTED**

| DATE: | 8-13 | 8/13 | 8/13 | 8-13 | 8-14 | 8-14 | 8-14 |
|---|---|---|---|---|---|---|---|
| TIME: | 1400 | 1700 | 1900 | 2130 | 0015 | 0230 | 0445 |
| OFFICER: | Fite | Holland | Holland | M.T | McCambridge | LT | LT |
| DATE: | 8-12 | 8/13 | 8/13 | 8/13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1430 | 1715 | 1915 | 2155 | 0030 | 0245 | 0500 |
| OFFICER: | TK | Holland | Holland | Holland | LT | LT | LT |
| DATE: | 8-13 | 8/13 | 8-13 | 8/13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1455 | 1730 | 1930 | 2200 | 0045 | 0300 | 0530 |
| OFFICER: | M.T | Holland | M.T | Holland | LT | LT | BW |
| DATE: | 8-13 | 8-13 | 8/13 | 8-13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1515 | 1730 | 1955 | 22:30 | 0100 | 0315 | 0600 |
| OFFICER: | M.T | M.T | Holland | M.T | LT | LT | McCambridge |
| DATE: | 8-13 | 8-13 | 8/13 | 8-13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1530 | 1745 | 2000 | 2245 | 0115 | 0330 | 0615 |
| OFFICER: | M.T | M.T | Holland | M.T | LT | McCambridge | McCambridge |
| DATE: | 8/13 | 8-13 | 8-13 | 8-13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1600 | 1800 | 2035 | 2315 | 0130 | 0345 | 0630 |
| OFFICER: | Holland | M.T | WALTERS | McCambridge | LT | LT | LT |
| DATE: | 8/13 | 8/13 | 8/13 | 8-13 | 8-14 | 8-14 | 8-14 |
| TIME: | 1615 | 1815 | 2055 | 2330 | 0145 | 0400 | 0646 |
| OFFICER: | Holland | Holland | Holland | LT | LT | LT | LT |
| DATE: | 8-13 | 8/13 | 8-13 | 8-13 | 8-14 | 8-14 | 7-14 |
| TIME: | 1630 | 1830 | 2100 | 23:45 | 0200 | 0415 | 700 |
| OFFICER: | M.T | Holland | M.T | BW | LT | LT | TK |
| DATE: | 8/13 | 8/13 | 8/13 | 8-14 | 8-14 | 8-14 | 7-14 |
| TIME: | 1645 | 1845 | 2115 | 0000 | 0215 | 0430 | 0715 |
| OFFICER: | Holland | M.T | Holland | LT | LT | LT | 180 MMG |